

| Mobile Number | Message Text | Branch | Message Date (GMT) | date | Message Tracking Number | WorkerID | Messagae Status | Status Description |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | Yes | NULL | 4/18/14 4:24 PM | 16:24:50 | 0 | 39655 | NULL | NULL |
| 2487035173 | You're now signed up to receive job alerts from Labor Ready that match your skills. Reply STOP to cancel, HELP for help.60 msg/mo Msg&data rates may apply. | NULL | 4/18/14 4:24 PM | 16:24:50 | 5272624961397838350442 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): GM I need four sign holders today at 11am in Dearborn, MI for three days if intrested TEXT holder. | NULL | 4/19/14 12:39 PM | 12:39:24 | 5273395301397911172814 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): GM I need four sign holders today ASAP in Dearborn, MI for three days if intrested TEXT holder. | NULL | 4/19/14 2:40 PM | 14:40:16 | 5273506301397918426314 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need s3 people ASAP in Chesterfield to clean paint bins. Must be clean shaven due to the face mask that must be worn. Must pass a drug screen. Te | NULL | 4/21/14 12:27 PM | 12:27:38 | 3807840511398083290330 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): A message to all...steel toed boots are required are many jobs. You may want to invest in a pair. Don't let this be the reason you have to turn do | NULL | 4/21/14 6:39 PM | 18:39:17 | 5275594531398105592040 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): $9.00 per hour. Need a forklift certified person in Chesterfield ASAP. Text back FORK if interested. | NULL | 4/22/14 10:41 AM | 10:41:56 | 3809742031398163316693 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): I need 4 workers tomorrow at 7:00am in Detroit doing cleaning must have a hard hat , boots and safety glasses if intrested TEXT CLEAN | NULL | 4/22/14 5:02 PM | 17:02:29 | 3810659961398186148593 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): i need 2 workers today at 7:00am in Detroit doing cleaning must , boots and safety glasses if intrested TEXT CLEAN | NULL | 4/23/14 10:24 AM | 10:24:01 | 5278124011398248646539 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need people to clean paint bins in Chesterfield. Text back "CLEAN" if interested. Temp-to-hire opportunity. | NULL | 4/24/14 9:48 AM | 09:48:21 | 5279966811398332907104 | 39655 | NULL | NULL |
| 2487035173 | LR(WESTLAND MI #1677): Need 6 certified flaggers ASAP in Redford, if interested text flagging to 734-261-8000 | NULL | 4/24/14 11:18 AM | 11:18:20 | 3813550191398338306131 | 39655 | NULL | NULL |
| 2487035173 | LR(WESTLAND MI #1677): Westland has several positions (15) unloading in am Heavy lifting be at office by 7:30 call by 6;30 if available... trans pay to | NULL | 4/25/14 12:23 AM | 00:23:25 | 3815111431398385417853 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): $15 gas paid. Need one person to move mulch in Imlay City at 7am this morning. Text MULCH if interested. | NULL | 4/25/14 9:37 AM | 09:37:33 | 5281800141398418670612 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): $35 gas paid to driver. Need 2 people to unload a truck in Ann Arbor at 9 am this morning. $8.00/hr. Text UNLOAD if interested ASAP | NULL | 4/25/14 10:19 AM | 10:19:49 | 3815302171398421207100 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Sign holder needed in Sterling Heights ASAP. Test back SIGN if you are able to do it. | NULL | 4/26/14 6:14 PM | 18:14:44 | 5284129171398536118314 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need 4 people to assemble and stock shelves in Macomb at 8am this morning. Text back MACOMB if interested. | NULL | 4/28/14 9:32 AM | 09:32:04 | 3818455321398677577847 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need people to label and move bags on mulch ASAP. Text back MULCH if interested. | NULL | 4/28/14 10:34 AM | 10:34:49 | 3818519101398681343802 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need a person to work a light assembly line in Sterling Hts ASAP. $8 per hour for 8 hrs. Text back ASSEMBLY if interested. | NULL | 4/28/14 11:23 AM | 11:23:57 | 5285061411398684291756 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need 2 people to unpack exercise equipment at Planet Fitness in Richester Hills ASAP. Text back PLANET if interested. | NULL | 4/28/14 11:39 AM | 11:39:29 | 3818622681398685224207 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need a general cleanup person in Roseville at 9 am this morning. Text back ROSEVILLE if interested | NULL | 4/28/14 12:17 PM | 12:17:43 | 3818699141398687518557 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): I need 2 people to do constrution clean up/ unload job tomarrow at 8AM!!! TXT back HAT | NULL | 4/28/14 5:42 PM | 17:42:54 | 3819656561398706975121 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need a worker to inspect parts in Rochester Hills at 7 am this morning. Text back PARTS if you are interested. | NULL | 4/29/14 9:31 AM | 09:31:15 | 3820786501398763883477 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): I need 4 people ASAP to help remove seats at the MJR in OakPark. Steel toes and a Hard hat are need. TXT MJR | NULL | 4/29/14 11:31 AM | 11:31:34 | 3820965761398771103080 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): I need 1 person with Steel Toe boots ASAP to 260 Town Center DR, Dearborn MI. It is constrution clean up. TXT CLEAN | NULL | 4/30/14 12:59 PM | 12:59:25 | 5289656311398862787735 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): I need to people ASAP. 2 people to a job for outside clean up!/ TXT Grand | NULL | 4/30/14 1:20 PM | 13:20:05 | 3823274991398864028230 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): need 4 people for demo work in Macomb tomorrow at 7:30 am. Text back DEMO if interested. | NULL | 4/30/14 8:31 PM | 20:31:34 | 3824384951398889921163 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need 3 people for demo in Fraser at 8 am this morning. Text back FRASER if interested | NULL | 5/1/14 10:14 AM | 10:14:02 | 3825042711398939276260 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need 5 people for a demo job in Macomb ASAP. Text back DEMO if interested | NULL | 5/1/14 10:42 AM | 10:42:56 | 5291514581398941010604 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Again, Utica has numerous jobs but is not getting any responses. Please text WORK if you are available and willing to work today. | NULL | 5/1/14 12:59 PM | 12:59:26 | 5291918491398949201202 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): We need 7 workers to do demo work in Macomb at 7am tomorrow morning. Text back DEMO if interested. | NULL | 5/1/14 4:49 PM | 16:49:25 | 5292612951398963002318 | 39655 | NULL | NULL |
| 2487035173 | LR(TRENTON): Nicholson Docks boat confirmed for 9:45a.m. tomorrow morning. If interested text YES BOAT ... Susan | NULL | 5/1/14 6:29 PM | 18:29:22 | 5292856951398969000252 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need a worker in troy at 8 am this morning to install window fixtures. Text back TROY if interested. | NULL | 5/2/14 10:01 AM | 10:01:57 | 5294097931399024963397 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): Need people to inspect parts in Rochester Hills ASAP. Text PARTS if interested. | NULL | 5/2/14 11:10 AM | 11:10:53 | 5294216291399029100730 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): I need 2 people ASAP to do a job in St Claire Shores. Job will need boots and will be consturtion clean up with heavy lifting. TXT SHORES | NULL | 5/2/14 1:03 PM | 13:03:09 | 5294578361399035837780 | 39655 | NULL | NULL |
| 2487035173 | LR(UTICA): 2 workers needed ASAP for general labor at Walmart in Roseville. Text WALMART if interested. | NULL | 5/2/14 1:44 PM | 13:44:36 | 3828296871399038324849 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): I need two people to run a press ASAP!! must have boots. Txt Press | NULL | 5/3/14 1:42 PM | 13:42:30 | 5296620791399124610958 | 39655 | NULL | NULL |
| 2487035173 | LR(DETROIT): I need 5 people to do a job Monday morning that is Heavy lifting. Boot a gray shirt and nice jeans are requierd. Must be at office no later than 8 | NULL | 5/3/14 6:14 PM | 18:14:35 | 5296890941399140877286 | 39655 | NULL | NULL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | LR(1677) Need 1 worker for unloading water heaters in Livonia at 1:00 pm today on W 8 mile Rd, pay is $8.25, must pass background/drugscreen check, text WATER | 1677 | 7/15/14 12:34 PM | 12:34:15 | 30637999 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) Need 4 workers at the Detorit Docks this morning at 7:45am. Please text reply "docks" if interested | 2666 | 7/16/14 9:55 AM | 09:55:37 | 67027970 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | Docks | 0 | 7/16/14 9:59 AM | 09:59:35 | 358692584875 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) Need 1 worker for a material moving (tile on a 12 foot ceiling) job on a lift in Ann Arbor, pay is $8.50 with transportation of $20.00, text moving | 1677 | 7/16/14 10:17 AM | 10:17:34 | 38659053 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) Brenden would like you to repeat back to the docks tomorrow morning. Please confirm that you are available? | 2666 | 7/16/14 8:47 PM | 20:47:05 | 51386238 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | Confirm ..thank you. | 0 | 7/16/14 8:47 PM | 20:47:57 | 347511236329 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Available | 0 | 7/16/14 8:48 PM | 20:48:56 | 362108235742 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Thank you, you are all confirmed same time as today. | 2666 | 7/16/14 8:49 PM | 20:49:26 | 56502326 | 39655 | Failed-Carrier | |
| 2487035173 | LR(1678) We need a person to do construction cleanup asap in Troy, MI. If interested please text us CLEANUP asap and we will contact you. Thank you! | 1678 | 7/17/14 11:48 AM | 11:48:51 | 82774928 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1677) Need 2 worker for unloading a truck in Belleville ASAP today, pay is $8, if interested text unload | 1677 | 7/17/14 11:55 AM | 11:55:31 | 04965976 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678) We need people to help assist with deliveries for a cleaning company asap. Need valid driver liscense. If interested please text CLEAN asap | 1678 | 7/17/14 12:47 PM | 12:47:53 | 32974080 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678) We need people to help assist with deliveries for a cleaning company in Fraser,MI. Need valid driver liscense. If interested please text CLEAN asap | 1678 | 7/17/14 12:52 PM | 12:52:57 | 74098382 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1679) (Detroit)I need someone ASAP to help remove water and run a industrial Vaccum!!! MUST BE ABLE TO GO NOW!!!!! TXT VACCUM | 1679 | 7/17/14 3:22 PM | 15:22:02 | 23849110 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) (Detroit)I need someone ASAP to help remove water and run a industrial Vaccum!!! MUST BE ABLE TO GO NOW!!!!! TXT VACCUM | 1679 | 7/17/14 3:31 PM | 15:31:06 | 61131356 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) Gentlemen we have information that they will need 20 plus people at Detroit Docks tomorrow and all weekend. Are you interested? Text Docks | 2666 | 7/17/14 5:00 PM | 17:00:51 | 14367893 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | Docks | 0 | 7/17/14 5:06 PM | 17:06:30 | 366007800745 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) LR(2666) I am putting you on the list. If for some reason the boat does not come in tonight as planed we will let you know. | 2666 | 7/17/14 5:09 PM | 17:09:29 | 92520040 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) 3 workers window unload friaday 7:30 livonia 3 workers flooring unload inkster 8am workers for event set up in Chesla MI noon TEXT unload | 1677 | 7/17/14 7:06 PM | 19:06:40 | 07363334 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666) You have been confirmed for the 7:45 am shift at the docks. Thank You. | 2666 | 7/17/14 8:06 PM | 20:06:04 | 32223728 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666) Still have open spots for the Docks tomorrow. If you are already on an assignment please ignore this text. | 2666 | 7/17/14 8:28 PM | 20:28:16 | 71877639 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) OPENINGS FOR THE DETROIT DOCKS TOMORROW, TEXT "DOCK" IF INTERESTED | 2666 | 7/17/14 8:42 PM | 20:42:52 | 22060257 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) 9 SPOTS LEFT FOR THE SECOND GROUP SHIFT AT THE DOCKS TOMORROW. IF INTERESTED REPLY "DOCK" | 2666 | 7/17/14 9:16 PM | 21:15:59 | 65004830 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1677) Need 1 worker for a construction clean-up job in Northville at 8 am, pay is $8.50 if interested text clean | 1677 | 7/18/14 10:43 AM | 10:43:18 | 51781191 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) Need 2 workers in Taylor at Southland mall for general construction help. 8am. Text back "Taylor" if interested | 2666 | 7/18/14 10:58 AM | 10:58:57 | 42859744 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1677) Construction clean up job in Ann Arbor ASAP pay is $9 trans $20, but you have to pay a $12 parking fee up front and we will reimburse the fee, text Ann | 1677 | 7/18/14 11:36 AM | 11:36:20 | 02008347 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666) 1 worker needed in Wyandotte at 8:30am for general construction clean up and digging Text "dig" if interested | 2666 | 7/18/14 11:38 AM | 11:38:27 | 50825729 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) Construction cleanup job in Ypsilanti ASAP, pay is $8.25 if interested text construction | 1677 | 7/18/14 12:23 PM | 12:23:41 | 86435346 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | LR(1677) I need 1 worker ASAP for a construction cleanup job in Ann Arbor, pay is $8.15 with a $20 transportation. All PPE required, text Arbor if interested | 1677 | 9/5/14 10:52 AM | 10:52:41 | 94763200 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Training for the Nicholson Docks starting at 9am at the Trenton office. No facilities for Woman at the jobsite. Text "docks" if interested | 2666 | 9/5/14 12:11 PM | 12:11:10 | 71973487 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) Need 4 workers for a unloading job in a warehouse at Sysco in Canton ASAP, pay is $8.15 text sysco | 1677 | 9/5/14 1:16 PM | 13:16:42 | 22515344 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666) Dock work for this weekend. Are you available? Text Dock if yes. | 2666 | 9/5/14 11:01 PM | 23:01:43 | 28650443 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dock | 0 | 9/5/14 11:02 PM | 23:02:55 | 578450815263 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Great! Be there tomorrow morning. | 2666 | 9/5/14 11:04 PM | 23:04:00 | 97894776 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. | 0 | 9/5/14 11:04 PM | 23:04:28 | 553023358363 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Want to work the docks this weekend? | 2666 | 9/5/14 11:28 PM | 23:28:17 | 71384687 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes | 0 | 9/5/14 11:28 PM | 23:28:48 | 578560468136 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) You have been requested to go back to the docks tomorrow. Are you available? | 2666 | 9/6/14 10:50 PM | 22:50:20 | 98812691 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Hi Kevin, can you go back to the docks this morning? | 2666 | 9/6/14 11:10 PM | 23:10:21 | 17908018 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes | 0 | 9/6/14 11:10 PM | 23:10:51 | 555357801347 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Ok Thanks! Have a good day! | 2666 | 9/6/14 11:11 PM | 23:11:06 | 61114546 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 4 workers needed for the Nicholson Docks tomorrow. If you are interested, text back "docks", If you have already confirmed, no need to reply | 2666 | 9/6/14 11:20 PM | 23:20:45 | 50566827 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 24 workers needed at the Nicholson Detroit Docks tomorrow at 7:45am. Please text reply docks if interested | 2666 | 9/7/14 5:28 PM | 17:28:56 | 60585758 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Docks | 0 | 9/7/14 5:30 PM | 17:30:12 | 581814142139 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Thanks, have a good day tomorrow! | 2666 | 9/7/14 5:50 PM | 17:50:12 | 15842568 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. You also. | 0 | 9/7/14 5:50 PM | 17:50:46 | 556218055732 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Nicholson Dock Training tomorrow morning at 6:30 am. If interested, text "training". Can work immediatly after training | 2666 | 9/7/14 6:07 PM | 18:07:41 | 07660777 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679) (Detroit)I need 1 person who can TACK WELD. You must have the skill before to accepting job. TXT TACK | 1679 | 9/8/14 3:48 PM | 15:48:55 | 42410198 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666) Can you work the docks again tomorrow? | 2666 | 9/8/14 7:20 PM | 19:20:55 | 55671264 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678) Inspect parts ASAP in Warren. Text INSPECT | 1678 | 9/8/14 7:59 PM | 19:59:49 | 98945559 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-2 NEEDED FOR A UNLOADING, AND YOU MIGHT BE DO A LITTLE RE-SHELVING, ITS @ CVS IN SOUTHFIELD, TUES-FRI @ 7 AM, TEXT BACK "CVS" | 1679 | 9/8/14 8:42 PM | 20:42:32 | 99408116 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I have class | 0 | 9/8/14 8:59 PM | 20:59:27 | 588015247089 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Need 24 workers for the Nicholson Docks tomorrow. If interested, reply "dock" | 2666 | 9/8/14 9:20 PM | 21:20:24 | 11564896 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Can you return to the docks tomorrow? | 2666 | 9/8/14 9:35 PM | 21:35:17 | 72066001 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Training session for Nicholson docks tomorrow at 6:15 am at the Trenton office. If you are interested reply back "training" Thank you. | 2666 | 9/8/14 9:46 PM | 21:46:36 | 55155545 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) Job in Romulus in a warehouse dismantling appliances, etc. ASAP! Need Steel Toe Boots. Semi-permanent, pay is $8.15 Mon-Fri text JACO | 1677 | 9/9/14 10:28 AM | 10:28:13 | 36820454 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) If you are scheduled for the docks today, you need to confirm! you can do so by text | 2666 | 9/9/14 11:05 AM | 11:05:44 | 37148847 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678) $15 per hour. Need a MIG/TIG/ARC welder in Sterling Hts ASAP and Mon-Fri, 6:30am-2:30pm. Temp-to-hire. Text WELD | 1678 | 9/9/14 11:39 AM | 11:39:53 | 30351002 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to help do construction cleanup and throwing out shelves at a cvs store in southfield asap. Pay is 8.15. If interested text CVS asap | 1677 | 9/9/14 12:45 PM | 12:45:28 | 83053059 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to help do some cleaning and moving boxes at the Westland Mall asap. Pay is $8.15. If interested text MALL asap and we will contact you | 1677 | 9/9/14 12:45 PM | 12:45:49 | 69639577 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-STRATOSPHERE TAKING PPL WITH SCHOOL ID, VALID ID & OR DRIVER LICENSE, PAY IS $9.00, ALSO THEY'LL LET YOU WORK, WHILE YOUR BG CHECK IS PENDING | 1679 | 9/9/14 3:54 PM | 15:54:46 | 64462250 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Ok.. I'm in . Put me on the list. | 0 | 9/9/14 3:55 PM | 15:55:59 | 592163308928 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) (Detroit) I need one person that can do TACK WELDING!!! ASAP. Job is for the rest of the week!!! TXT TACK | 1679 | 9/9/14 4:17 PM | 16:17:23 | 36756435 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Can you work the docks tomorrow? | 2666 | 9/9/14 9:48 PM | 21:48:32 | 15021828 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes.. | 0 | 9/9/14 9:49 PM | 21:49:54 | 594433294650 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Ok great! | 2666 | 9/9/14 9:55 PM | 21:55:56 | 65211265 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 10 dock workers needed tomorrow. First responders go on the list. | 2666 | 9/10/14 6:23 PM | 18:23:50 | 97672178 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dock | 0 | 9/10/14 6:27 PM | 18:27:24 | 598795594289 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Great, you're on the list. | 2666 | 9/10/14 6:27 PM | 18:27:52 | 30721130 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Take me off.. I have a text | 0 | 9/10/14 6:39 PM | 18:39:31 | 598857842074 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) ok | 2666 | 9/10/14 6:40 PM | 18:40:07 | 72516902 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Need one worker for the Nicholson docks tomorrow. If you have already confirmed for tomorrow, you do not need to reply | 2666 | 9/10/14 9:45 PM | 21:45:36 | 63766915 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1677) const site 11 mile in southfield need 5 workers for 8 am shittAnn Arbor need 3 workers unload fixture set up call 734-261-8000 at 6am if availble | 1677 | 9/10/14 11:53 PM | 23:53:06 | 68149050 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to do construction cleanup at a building in Southfield,MI asap. Pay is $8.15. Text us CLEANUP asap and we will contact you | 1677 | 9/11/14 9:57 AM | 09:57:26 | 61236165 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to do construction cleanup at a building in Southfield,MI asap. Pay is $8.15. Text us CLEANUP asap and we will contact you | 1677 | 9/11/14 10:19 AM | 10:19:43 | 37399095 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1677) We need people to do construction cleanup at a building in Southfield,MI asap. Pay is $8.15. Text us CLEANUP asap and we will contact you | 1677 | 9/11/14 10:52 AM | 10:52:14 | 49684033 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Work available asap at the Detroit Docks. Interested text Docks. | 2666 | 9/11/14 11:43 AM | 11:43:27 | 77457315 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to help move furniture in a warehouse in Dearborn,MI asap. Pay is $8.15. If interested please text FURN asap and we will contact you | 1677 | 9/12/14 9:23 AM | 09:23:41 | 19088281 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Furn | 0 | 9/12/14 11:43 AM | 11:43:48 | 581968698337 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Work available at Sky Zone in Taylor Eureka and Telegraph 8.15 per hour 6 foot ladders must be able to lift 50 lbs 10:00 am today. text skyzone | 2666 | 9/12/14 12:18 PM | 12:18:29 | 81472135 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Sky zone | 0 | 9/12/14 12:26 PM | 12:26:38 | 608907688593 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) O.k. Just go to job site. 232689 Eureka Rd. Taylor 48180 Same plaza as Pet Smart near telegraph road. Contact is Nick 3144718805 text when u arrive | 2666 | 9/12/14 12:28 PM | 12:28:06 | 62610117 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Check the address again. Looks foreign | 0 | 9/12/14 12:29 PM | 12:29:45 | 608920514949 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) 23269 Eureka Rd. Hit too many numbers lol... Susan | 2666 | 9/12/14 12:31 PM | 12:31:56 | 41195252 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thanks Susan | 0 | 9/12/14 12:32 PM | 12:32:44 | 608937293408 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Kevin saw that you tried to call whats up? | 2666 | 9/12/14 1:11 PM | 13:11:20 | 79563891 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | When are you going to put funds on card. From the docks. | 0 | 9/12/14 1:12 PM | 13:12:37 | 582500067549 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | I need gas to make it to Taylor | 0 | 9/12/14 1:19 PM | 13:19:42 | 609258251861 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) Sunday at 8:30 PM we need 45 People to take down Cirrus Tents!!! HEAVY lifting!!! DO NOT CALL. Job is in Chene Park. TXT CIRRUS | 1679 | 9/12/14 2:02 PM | 14:02:23 | 32749740 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Cirrus | 0 | 9/12/14 2:03 PM | 14:03:04 | 582854484627 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) Are you able to be there right at 8:30 PM Sunday ready to go? Will be heavy lifting. | 1679 | 9/12/14 2:05 PM | 14:05:44 | 39418726 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. No problem | 0 | 9/12/14 2:06 PM | 14:06:28 | 609608328225 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | I have car. No problem | 0 | 9/12/14 2:06 PM | 14:06:45 | 609609464933 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) 1. Everyone getting this message has been put on the ticket for the Cirrus at 8:30PM tonight. TXT CIRRUS to confirm. | 1679 | 9/14/14 2:55 PM | 14:55:53 | 43605019 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Cirrus | 0 | 9/14/14 2:56 PM | 14:56:38 | 616317848708 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Do you have any work for tomorrow morning.. | 0 | 9/14/14 3:13 PM | 15:13:09 | 616349328917 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) I need 10 people job in the am to put cement in a dump ster | 1679 | 9/14/14 3:19 PM | 15:19:28 | 88789133 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Location and time.. | 0 | 9/14/14 3:20 PM | 15:20:21 | 616362370632 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | City and time | 0 | 9/14/14 3:20 PM | 15:20:32 | 616363562371 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) here in Detroit at 9am | 1679 | 9/14/14 3:22 PM | 15:22:04 | 41755776 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Would you put me on the list. | 0 | 9/14/14 3:25 PM | 15:25:06 | 616370585710 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) OKay must be here in the morning to pick up your ticket. | 1679 | 9/14/14 3:27 PM | 15:27:00 | 02168683 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | What's the update on the Staticphere Job | 0 | 9/14/14 3:27 PM | 15:27:10 | 616374630808 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Ok. Thanks. | 0 | 9/14/14 3:27 PM | 15:27:32 | 616375612535 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) 1. Cirrus. You must report to Seon at 8:20 to sign in at Chene Park. He will have a bright Orange shirt on and a clip board. | 1679 | 9/14/14 4:21 PM | 16:21:53 | 38135666 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | OK. | 0 | 9/14/14 4:22 PM | 16:22:31 | 616526601912 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) 2. Cirrus. Everyone must wear pants, closed toed shoes and a shirt with no offensive language. | 1679 | 9/14/14 4:22 PM | 16:22:42 | 22520819 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) 3. Cirrus. Anyone who no calls/ no shows will be suspended for 2 weeks if it is your first offense. | 1679 | 9/14/14 4:24 PM | 16:24:02 | 15945343 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) 4. Cirrus. Please to make sure to bring a snack and water to sight with you. Just incase. | 1679 | 9/14/14 4:25 PM | 16:25:01 | 15772519 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) 5. Cirrus. If you have trouble located Seon please call 313-378-5934. Do not call him before 8PM tonight!!!! :) | 1679 | 9/14/14 4:26 PM | 16:26:06 | 63183571 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) After 12:30 no call offs will be taken by text you must leave a message with message center. any calls after 6 will result in suspension. | 1679 | 9/14/14 4:28 PM | 16:28:21 | 06522669 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679) 1. Circus. Everyone is to go to the back entrance of the circus. It will say no public parking but park there. It is all the way down Chene. No calls | 1679 | 9/14/14 9:55 PM | 21:55:38 | 80629577 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 1 flagger needed asap for work in Monroe. Must have boots and vest. Reply back "flagger" if interested | 2666 | 9/15/14 12:15 PM | 12:15:19 | 97031538 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) I need 2 workers for a flagging job ASAP in Romulus on Goddard & Wayne Rd, pay is $8.15 text flag | 1677 | 9/15/14 12:48 PM | 12:48:47 | 82945745 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) 1 worker needed for flagging in Monroe ASAP. Must have steel-toed boots. Text FLAG | 2666 | 9/15/14 1:22 PM | 13:22:07 | 79102108 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-4 needed for HEAVY LIFTING 50+lbs TIRES FOR 4-8 HR, $9.00 for 2-4 days, starting tomorrow @ 8:30am, WESTSIDE OF DET. Text back "TIRE" | 1679 | 9/15/14 8:41 PM | 20:41:19 | 75880149 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-4 needed for HEAVY LIFTING 50+lbs TIRES FOR 4-8 HR, $9.00 for 2-4 days, starting tomorrow @ 8:30am, WESTSIDE OF DET. Text back "TIRE" | 1679 | 9/15/14 8:42 PM | 20:42:04 | 12225356 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-STOP CALLING THE BRANCH AND UST REPLY BY TEXTING... THANKS | 1679 | 9/15/14 8:47 PM | 20:47:52 | 29819003 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-STOP CALLING THE BRANCH AND JUST REPLY BY TEXTING... THANKS | 1679 | 9/15/14 8:48 PM | 20:48:41 | 17177325 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I did not call the office | 0 | 9/15/14 8:57 PM | 20:57:26 | 621276855869 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Kevin Brendon Deane asked for you at the Detroit Docks for tomorrow do you want it? | 2666 | 9/15/14 9:39 PM | 21:39:12 | 29822234 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Class | 0 | 9/15/14 11:13 PM | 23:13:13 | 594796713214 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) 1 worker needed for the Detroit Docks at 7:45am. Text reply "docks" if interested | 2666 | 9/16/14 10:04 AM | 10:04:18 | 88921470 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) I need 2 more workers for a warehouse job at AQL in Plymouth this morning ASAP, pay is $8.15 if interested text AQL | 1677 | 9/16/14 12:04 PM | 12:04:19 | 70259769 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need a person to help move & dismantle appliances in a warehouse in Romulus,MI asap. Pay is 8.15. Long term job. If interested text JACO asap | 1677 | 9/18/14 10:01 AM | 10:01:51 | 19308129 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need a person to help move & dismantle appliances in a warehouse in Romulus,MI asap. Pay is 8.15. Long term job. If interested text JACO asap | 1677 | 9/18/14 2:23 PM | 14:23:34 | 32803404 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) 4 needed truck unload Jibb street plymouth ASAP TEXT JIBB | 1677 | 9/18/14 5:12 PM | 17:12:36 | 66406808 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to help move and dismantle appliances in Romulus, MI asap. Job is long term and pay is 8.15. If interested text JACO asap | 1677 | 9/19/14 9:00 AM | 09:00:23 | 20390302 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need a person to do construction cleanup and some lifting in Southfield,MI asap. Pay is 8.50. If interested text CLEANUP asap | 1677 | 9/19/14 9:24 AM | 09:24:21 | 10669994 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | Cleanup | 0 | 9/19/14 9:31 AM | 09:31:24 | 639738774759 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) Shaarey Zedek 27375 Bell Rd. Southfield,MI 48034. Report to Ben 248 709-1472. Thank you! | 1677 | 9/19/14 9:35 AM | 09:35:53 | 35465420 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I have it. Thanks. | 0 | 9/19/14 9:36 AM | 09:36:33 | 639745713755 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678) Cleanup jobs in Roseville and unload jobs in Rochester this morning. Text ROSEVILLE or ROCHESTER | 1678 | 9/19/14 9:54 AM | 09:54:45 | 31140557 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678) $8.50 per hr. Setup and moving jobs in Rochester ASAP. Text ROCHESTER if interested | 1678 | 9/19/14 12:04 PM | 12:04:56 | 42838306 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-1 Monday at 8 am, on East Nevade 8-10 hrs a day, for 2-3 days at $8.75, offloading, cleaning , and heavy lifting. BOOTS A MUST. text back "EAST" | 1679 | 9/20/14 6:45 PM | 18:45:58 | 81718519 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | East | 0 | 9/20/14 6:46 PM | 18:46:58 | 618469678307 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) DET- The Job has been filled. Thanks | 1679 | 9/20/14 6:47 PM | 18:47:34 | 41752670 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Work tomorrow at Nicholson Detroit Dock. Interested text Docks | 2666 | 9/21/14 10:09 PM | 22:09:36 | 63454086 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Work available at the Nicholson Detroit Docks tomorrow morning at 7:30 am. Text Docks | 2666 | 9/21/14 10:35 PM | 22:35:47 | 68448860 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) If you have not already texted the spots are filling fast for the Docks for tomorrow morning at Detroit Location. Text Docks | 2666 | 9/21/14 11:46 PM | 23:46:50 | 07240615 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666) If you are going to the docks today, please be sure to call the office to confirm your attendance | 2666 | 9/22/14 9:50 AM | 09:50:48 | 81183129 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Do you have enough dock workers | 0 | 9/22/14 10:38 AM | 10:38:10 | 650209990892 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) You can go if your available | 2666 | 9/22/14 10:56 AM | 10:56:19 | 92891904 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Put me on the lists. | 0 | 9/22/14 10:56 AM | 10:56:38 | 650266198386 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | I'm Here now. Thank you. | 0 | 9/22/14 11:01 AM | 11:01:54 | 621427943652 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) Need 15 workers for a job at Garden Ridge in Ypsilanti ASAP, General Labor, pay is $8.15 Transportation included, text pay for more details! | 1677 | 9/22/14 4:32 PM | 16:32:17 | 51884886 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666) Work available tomorrow at 7:30 am at the Detroit docks only needs 10 first to text first on. Text Docks | 2666 | 9/22/14 8:31 PM | 20:31:52 | 29076206 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dock | 0 | 9/22/14 8:32 PM | 20:32:19 | 654436239143 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) You are on remember to call the office in the morning. Susan | 2666 | 9/22/14 8:33 PM | 20:33:42 | 04425408 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) I need 5 more workers for a unpacking/stocking job ASAP in Ypsilanti at Garden Ridge pay is $8.15 with a $25 transportation, text garden | 1677 | 9/23/14 5:32 PM | 17:32:05 | 45977928 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677) I need 1 worker for a grounds keeping job in Dearborn Heights today ASAP at Dearborn West Apartments, pay is $8.15 text keeping | 1677 | 9/24/14 4:00 PM | 16:00:12 | 85922208 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) I need 1 more flagger in Ann Arbor at 9 am for a flagging job, pay is $8.15 with transportation of $20, text flag | 1677 | 9/25/14 11:41 AM | 11:41:22 | 18021132 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677) We need people to help unload windows off a truck in Livonia,MI today at 12pm. Pay is $8.15. Heavy lifting involved. Text UNLOAD asap if interested | 1677 | 9/25/14 11:57 AM | 11:57:20 | 72384683 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) We need people to help unload windows off a truck in Livonia,MI today at 12pm. Pay is $8.15. Heavy lifting involved. Text UNLOAD asap if interested | 1677 | 9/25/14 12:17 PM | 12:17:27 | 55262904 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) I need 1 worker for a pumping/shoveling mud job in Northville on 7 mile & Haggerty ASAP, pay is $10.00 text ten | 1677 | 9/26/14 11:12 AM | 11:12:00 | 03363548 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679) DET-MSG OF THE DAY: IF YOU DON'T GET HURT TODAY, YOU MIGHT THINK ABOUT THANKING THE PERSON WHO WORKED THE PREVIOUS SHIFT. THEY KEPT IT SAFE. B SAFE | 1679 | 9/26/14 1:20 PM | 13:20:30 | 73565371 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Thanks | NULL | 9/26/14 1:21 PM | 13:21:08 | 644174598359 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) We need people to do construction cleanup and unloading trucks in Westland,MI asap. Pay is $8.15. If interested text CLEANUP asap | 1677 | 9/29/14 9:40 AM | 09:40:44 | 50382169 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Cleanup | NULL | 9/29/14 9:48 AM | 09:48:53 | 651650503769 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) We need people to do construction cleanup and unloading trucks in Westland,MI asap. Pay is $8.15. If interested text CLEANUP asap | 1677 | 9/29/14 11:18 AM | 11:18:34 | 42240877 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) We need a person to do construction cleanup at a building in Southfield,MI asap. Pay is $8.50. If interested text CLEANUP asap. | 1677 | 10/2/14 9:19 AM | 09:19:03 | 39954891 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Cleanup | NULL | 10/2/14 9:20 AM | 09:20:26 | 697645632287 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) DET-1 needed for a restock of pop 8-10 pallets, west det $9.00, must report to branch to pick up ticket, this is a ASAP JOB. text back "ASAP" | 1679 | 10/2/14 7:12 PM | 19:12:43 | 30195238 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Asap | NULL | 10/2/14 7:13 PM | 19:13:45 | 700808665834 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) We need a person to help move furniture in a warehouse in Dearborn,MI asap. Pay is $8.15. If interested please text FURN asap | 1677 | 10/3/14 9:33 AM | 09:33:04 | 23773775 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Furn | NULL | 10/3/14 9:34 AM | 09:34:07 | 702850547117 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) what city do you live in? | 1677 | 10/3/14 9:38 AM | 09:38:27 | 75025522 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Detroit | NULL | 10/3/14 9:38 AM | 09:38:57 | 702859607430 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) Ok. Do you know where value city furniture is on Ford Rd. in Dearborn? | 1677 | 10/3/14 9:40 AM | 09:40:30 | 08539013 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Yes | NULL | 10/3/14 9:41 AM | 09:41:00 | 671436020281 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) Value City Furniture 5701 Mercury Dr. Dearborn,MI 48126 Report to Dan 313 271-0100. You have to go to the back door to get in. 7am. Thank you! | 1677 | 10/3/14 9:44 AM | 09:44:23 | 37970821 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. | NULL | 10/3/14 9:45 AM | 09:45:09 | 671440128867 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) 2 workers for a job at Denso International in Belleville on Haggerty Rd to remove items from one container to the next, ASAP, pays $8.15, text denso | 1677 | 10/3/14 11:34 AM | 11:34:32 | 04380695 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) 4 workers for janitorial (outside & inside), zoning at the Walmart in Livonia on Plymouth Rd ASAP, pay is $8.15, khaki pants, navy shirt text Walmart | 1677 | 10/3/14 12:39 PM | 12:39:05 | 48487766 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-SAFETY MESSAGE/SAFETY TEXT OF THE DAY: PICTURE YOURSELF GETTING HIT BY A PIECE OF MOVING EQUIPMENT. NOT PRETTY, IS IT? BeSafe. | 1679 | 10/3/14 1:53 PM | 13:53:05 | 38887967 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thanks. | NULL | 10/3/14 1:53 PM | 13:53:45 | 704023415089 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) DET-SAFETY MESSAGE/SAFETY TEXT OF THE DAY: PICTURE YOURSELF GETTING HIT BY A PIECE OF MOVING EQUIPMENT. NOT PRETTY, IS IT? BeSafe. | 1679 | 10/3/14 2:02 PM | 14:02:11 | 13528613 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) 1 worker needed @6pm in Dearborn for about 8hrs to vacuum picking up dust 8.15/hr. Text back code DUST. | 1679 | 10/3/14 8:07 PM | 20:07:29 | 97124418 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dust | NULL | 10/3/14 8:08 PM | 20:08:11 | 674626601036 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Dust | NULL | 10/3/14 8:08 PM | 20:08:25 | 706200625451 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) 4610 Stecker Dearborn Mi 48126 | 1679 | 10/3/14 8:16 PM | 20:16:12 | 27923878 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) Report to Linda 313-846-5321 | 1679 | 10/3/14 8:16 PM | 20:16:53 | 39548216 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) Did you receive the msg we sent? | 1679 | 10/3/14 8:35 PM | 20:35:12 | 28461931 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. Thanks | NULL | 10/3/14 8:35 PM | 20:35:48 | 674754628064 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | You sent me too the wrong location. | NULL | 10/3/14 10:36 PM | 22:36:50 | 706831590379 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | I showed up at 150 w. Jefferson. He sent me home saying it's no work. | NULL | 10/3/14 11:12 PM | 23:12:23 | 706964713097 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) DET-The address that was sent to you by Maurika was 4610 Stecker Dearborn Mi 48126, its in our text log. | 1679 | 10/4/14 7:07 PM | 19:07:10 | 97723161 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | It's was incorrect. I arrived at 150 W. Jefferson. And was sent home because there wasn't any work. | NULL | 10/4/14 7:39 PM | 19:39:02 | 676976271492 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) Again, that's not the address the Detroit Branch sent you. Feel free to come in and speak with our Branch Mgr on Monday, he'll show you your text log. | 1679 | 10/4/14 8:22 PM | 20:22:15 | 49591536 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) You told the Site Supervisor at 150 W. Jefferson that you had just got off a 10 hr job, and he said the work there had been done, but offer you work | 1679 | 10/4/14 8:32 PM | 20:32:44 | 38652857 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) but you decieded to leave. No show up time will be paid. | 1679 | 10/4/14 8:33 PM | 20:33:27 | 84505627 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dang. He said it's was any work.. than I made that statement. However. No problem.. and Thank you... Do you have any work for Monday Morning. | NULL | 10/4/14 8:46 PM | 20:46:15 | 708786964936 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) We need people to help do construction cleanup at a building in Southfield,MI asap. Pay is $8.50. Must have boots. If interested text CLEANUP asap | 1677 | 10/6/14 10:00 AM | 10:00:06 | DNS_STOP635481612067925472 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | LR(2666) Work available at 12:00 noon today at the Ecorse Docks only 4 people needed. Text back Ecorse Docks | 2666 | 10/6/14 12:54 PM | 12:54:51 | DNS_STOP635481716913568977 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | LR(2666) Work available at 12:00 noon today at the Ecorse Docks only 4 people needed. Text back Ecorse Docks | 2666 | 10/6/14 1:00 PM | 13:00:48 | DNS_STOP635481720488370100 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | LR(2666) Need 22 workers for the Detroit Docks Tuesday, 9:45am to 6pm start time. Text ""dock" if interested | 2666 | 10/6/14 6:31 PM | 18:31:46 | DNS_STOP635481919064211007 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | LR(2666) If you would like to work at the Detroit docks today, and have not yet confirmed, please text "docks" if interested | 2666 | 10/7/14 9:47 AM | 09:47:51 | DNS_STOP635482468716494810 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | LR(1677) We need people for construction cleanup in Ann Arbor,MI asap. Pay is $8.15 and $20 transportation included. If interested text CLEANUP | 1677 | 10/8/14 9:40 AM | 09:40:49 | DNS_STOP635483328494895804 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | LR(1677) We need a person to help unload windows off a truck in Livonia,MI asap. Pay is $8.15. If interested please text UNLOAD | 1677 | 10/8/14 10:08 AM | 10:08:39 | DNS_STOP635483345197269269 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | LR(2666) Work available Nicholson Docks tomorrow morning 7:30 am Detroit. Text Docks | 2666 | 10/8/14 8:29 PM | 20:29:47 | DNS_STOP635483717876330593 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | LR(1677) We need people to help rack and shovel dirt in Canton,MI asap. Pay is $9. Long term assignment. If interested text DIRT and we will contact you | 1677 | 10/9/14 11:29 AM | 11:29:00 | DNS_STOP635484257404212323 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | Yes | NULL | 10/9/14 2:18 PM | 14:18:44 | 729130104284 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR Job Alerts: You are not registered for LR's mobile program. Contact your nearest LaborReady branch for assistance. | NULL | 10/9/14 2:18 PM | 14:18:44 | 46823989 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666) kevin good morning... | 2666 | 10/9/14 2:24 PM | 14:24:33 | DNS_STOP635484362733966403 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | Yes | NULL | 10/9/14 2:25 PM | 14:25:40 | 729157800115 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | You're now signed up to receive job alerts from Labor Ready that match your skills. Reply STOP to cancel, HELP for help.60 msg/mo Msg&data rates may apply. | NULL | 10/9/14 2:25 PM | 14:25:40 | 06682568 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) I need 4 workers ASAP for a job doing grounds work in Belleville at Westlake Apartments, pay is $8.15 text apt | 1677 | 10/9/14 4:27 PM | 16:27:40 | 84904333 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1679) DET-SAFTEY MSG OF THE DAY: WATCH WHERE YOU'RE GOING, BECAUSE THE OTHER GUY MAY NOT BE WATCHING AT ALL... BESAFE | 1679 | 10/9/14 4:43 PM | 16:43:13 | 31611616 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679) DET-SAFTEY MSG OF THE DAY: WATCH WHERE YOU'RE GOING, BECAUSE THE OTHER GUY MAY NOT BE WATCHING AT ALL... BESAFE | 1679 | 10/9/14 4:43 PM | 16:43:26 | 40194813 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Dock work available tomorrow. Anyone interested who has not already confirmed with me? | 2666 | 10/9/14 8:21 PM | 20:21:11 | 93944640 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Do you want to work the docks tomorrow? | 2666 | 10/9/14 8:31 PM | 20:31:36 | 64362552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I have a text. I hope they work Saturday. | NULL | 10/9/14 8:32 PM | 20:32:38 | 732241158189 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) So no to tomorrow? | 2666 | 10/9/14 8:33 PM | 20:33:02 | 27697815 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Correct | NULL | 10/9/14 8:33 PM | 20:33:29 | 732245279251 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) DET 2 needed at Burlington in Dearborn 16301 Ford Rd @ 930PM tonight. 8.15/hr Required Gloves Leather, Hard Hat, Safety Boots Leather. Text back DEAR | 1679 | 10/9/14 8:37 PM | 20:37:19 | 82728328 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677) I need a worker to help unload furniture in Belleville ASAP at Chase Bank on Haggerty Rd, must have a vaild ID, pay is $8.15 text bank | 1677 | 10/10/14 11:12 AM | 11:12:20 | 96671162 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 4 Workers needed at the Nicholson Docks asap. Text "docks" if interested | 2666 | 10/10/14 12:23 PM | 12:23:45 | 52930675 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Do you want to work the docks Saturday and Sunday? | 2666 | 10/10/14 4:53 PM | 16:53:57 | 74390985 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. | NULL | 10/10/14 4:54 PM | 16:54:30 | 736308950601 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Thank you. | NULL | 10/10/14 4:54 PM | 16:54:41 | 736310171443 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Thank you. | NULL | 10/10/14 4:54 PM | 16:54:47 | 736310687607 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Great thanks! | 2666 | 10/10/14 4:55 PM | 16:55:19 | 66723310 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Anyone want to work the docks this weekend who has not already told me yes? | 2666 | 10/10/14 6:02 PM | 18:02:59 | 92678346 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need a person to do some racking, shoveling,& digging dirt in Canton,MI at 8am today. Pay is $9. If interested text GEM asap and we will contact you | 1677 | 10/11/14 8:53 AM | 08:53:21 | 14224803 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Need 20 workers for tomorrow at the Nicholson Docks in Detroit. Text back "docks" if interested | 2666 | 10/12/14 9:06 PM | 21:06:49 | 92811884 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |

[illegible]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | LR(1679) ) DET- 1 HEAVY HEAVY LIFTING 6PM TOMORROW & ONGOING LINCOLN PARK, MUST HAVE VALID DRIVER LICENSE, GREAT WORK ETHICS, AND DEPENDABLE, $9.50, TEXT "LP" | 1679 | 11/18/14 11:12 PM | 23:12:44 | 16931938 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 4 needed at Ecorse docks today at 12:30pm. First to respond gets the job! Text DOCKS | 2666 | 11/19/14 4:02 PM | 16:02:18 | 84452447 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 2 workers needed tomorrow at 7am in Taylor. 1 hole watching and 1 fire watching. MUST BE ATTENTIVE AND RELIABLE! CONSTRUCTION SITE $9/hr Text SITE | 2666 | 11/19/14 5:38 PM | 17:38:21 | 18907284 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-3 CONSTRUCTION CLEAN UP LIFTING UP TO 70 LBS, $8.50, 8AM 2MORROW MAY BE ONGOING, HARD HAT, SAFETY VEST& GLASSES,STEEL TOES, DRESS WARM. TEXT "DT" | 1679 | 11/19/14 6:19 PM | 18:19:39 | 99475158 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678) We need people to do snow removal in Shelby Township asap. Pay is $9. If interested text WINTER and we will contact you asap | 1678 | 11/20/14 1:41 PM | 13:41:00 | 06809739 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) Fax #734-261-4724 | 1677 | 11/21/14 2:35 PM | 14:35:21 | 15149398 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678) We need a person to help unload steel off a truck in Macomb,MI asap. Pay is $8.50, 8 hours. If interested text STEEL and we will contact you | 1678 | 11/21/14 2:37 PM | 14:37:26 | 48842305 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Dock work Sunday. Text DOCKS to be added to the list. | 2666 | 11/21/14 6:08 PM | 18:08:26 | 64144596 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dock | NULL | 11/21/14 6:15 PM | 18:15:07 | 174702037940 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Great, you are on the list. | 2666 | 11/21/14 6:25 PM | 18:25:03 | 34779474 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. Enjoy your weekend. | NULL | 11/21/14 6:25 PM | 18:25:43 | 174772403490 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Thank you. | 2666 | 11/21/14 6:26 PM | 18:26:15 | 59270200 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Loading and unloading job for DTE in Detroit near clark and fort street. Lifting requiredStarts Monday at 8am and goes all week. Text "DTE" if interest | 2666 | 11/21/14 6:54 PM | 18:54:38 | 70285233 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dte | NULL | 11/21/14 7:05 PM | 19:05:14 | 157190774169 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Hi Kevin, that job is filled but we do have dock work on Monday in Detroit. | 2666 | 11/21/14 7:19 PM | 19:19:08 | 86925046 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-2 NEEDED UNLOADING @ WENDY'S ON FORD RD & SOUTHFIELD 8AM TOMORROW, $8.50, 4-8HRS, WORK BOOTS, GLOVES, LIFTING 50+ LBS.. TEXT BACK "FORD" | 1679 | 11/21/14 10:05 PM | 22:05:48 | 57952807 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Ford | NULL | 11/21/14 10:06 PM | 22:06:31 | 158104571584 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) If you are working at the Docks tomorrow, please send a confirmation text | 2666 | 11/22/14 11:00 PM | 23:00:18 | 84199639 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Docks confirmed | NULL | 11/22/14 11:03 PM | 23:03:10 | 160505220646 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Dock work on Monday. Please reply "docks" if you plan on returning tomorrow | 2666 | 11/23/14 1:06 PM | 13:06:53 | 30483069 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Training for the Nicholson Docks tomorrow at the Trenton office at 6:30 am. Can go right to work after. Text reply"training" if interested | 2666 | 11/23/14 1:19 PM | 13:19:38 | 79753505 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Are you at the docks? I need a text asap | 2666 | 11/23/14 1:39 PM | 13:39:18 | 80179179 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes | NULL | 11/23/14 1:42 PM | 13:42:37 | 161141277583 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Thank you. Do you want to work tomorrow too? | 2666 | 11/23/14 1:42 PM | 13:42:58 | 72464417 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I'm not sure | NULL | 11/23/14 1:43 PM | 13:43:18 | 161141618526 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Greeting Sara. Could you put me on the Statusphire in Taylor, Michigan for tomorrow morning. | NULL | 11/23/14 6:04 PM | 18:04:06 | 179764626135 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) It is filled for tomorrow. | 2666 | 11/23/14 6:04 PM | 18:04:28 | 88344212 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) The only thing that we have available for tomorrow is the docks | 2666 | 11/23/14 6:04 PM | 18:04:56 | 62602267 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Since there is no Stratosphere work, do you want to work at the docks? | 2666 | 11/23/14 8:24 PM | 20:24:24 | 46286600 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Maybe. I need a job that will pay me immediately tomorrow.. | NULL | 11/23/14 8:57 PM | 20:57:34 | 179980934612 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Docks. Could I work. | NULL | 11/23/14 10:43 PM | 22:43:36 | 180127856329 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Yes, you can work. Thank you | 2666 | 11/24/14 2:36 AM | 02:36:31 | 12879402 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Need 2 workers for unloading job in Detroit near clark and fort. Some heavy lifting. Must have boots. Text back "unload" if interested | 2666 | 11/24/14 11:09 AM | 11:09:38 | 88330601 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Are you going in this morning? I needed a call or text asap | 2666 | 11/24/14 11:37 AM | 11:37:58 | 81093453 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) Det-2 unloading, and assembly fixtures @ Family Dollar, Madison Heights,$8.15, 8hrs, Tue,Wed,Thur,Fri.. work boots, text "Fam" | 1679 | 11/24/14 2:16 PM | 14:16:52 | 06762620 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666) Work available at the Detroit Docks tomorrow at 7:30 am. Text Docks | 2666 | 11/24/14 6:50 PM | 18:50:52 | 22638310 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET- SEVERAL JOB ASSIGNMENT STARTING @ 11/25 6AM,YOU WANT MONEY IN TIME FOR THE HOUDAY PLEASE COME IN DRESSED READY FOR WORK, VEST,BOOTS& HARD HAT | 1679 | 11/24/14 11:46 PM | 23:46:41 | 96380612 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679) DET- SEVERAL JOB ASSIGNMENT STARTING @ 11/25 6AM,YOU WANT MONEY IN TIME FOR THE HOUDAY PLEASE COME IN DRESSED READY FOR WORK, VEST,BOOTS& HARD HAT | 1679 | 11/24/14 11:47 PM | 23:47:26 | 67205760 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) LR-1679-DET- IS THE DETROIT BRANCH, IF YOUR LOOKING FOR WORK YOU'LL COME IN TO FIND OUT, TOO MANY JOBS TO LIST. THANK YOU | 1679 | 11/24/14 11:58 PM | 23:58:45 | 57197013 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) LR-1679-DET- IS THE DETROIT BRANCH, IF YOUR LOOKING FOR WORK YOU'LL COME IN TO FIND OUT, TOO MANY JOBS TO LIST. THANK YOU | 1679 | 11/25/14 12:00 AM | 00:00:29 | 67177652 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Dock work tomorrow!!! Text DOCKS to be added to the list. | 2666 | 11/25/14 9:03 PM | 21:03:00 | 06518348 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Docks | NULL | 11/25/14 9:09 PM | 21:09:02 | 190518910562 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Kevin are you on the way to the docks? | 2666 | 11/26/14 12:20 PM | 12:20:51 | 13491390 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. | NULL | 11/26/14 12:22 PM | 12:22:11 | 192440780830 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) o.k. thank you. Can you work tomorrow? | 2666 | 11/26/14 12:22 PM | 12:22:31 | 83752316 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. | NULL | 11/26/14 12:22 PM | 12:22:57 | 173615767088 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) o.k. I will put you on.... Susan | 2666 | 11/26/14 12:23 PM | 12:23:09 | 97105748 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Hey, Susan. Buddy. Miss you. Enjoy your holiday. | NULL | 11/26/14 12:23 PM | 12:23:54 | 192447214352 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) You too... Thank you... | 2666 | 11/26/14 12:24 PM | 12:24:16 | 61297196 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Susan. Could I work at stratosphere. Next week. | NULL | 11/26/14 2:50 PM | 14:50:21 | 174329431728 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) If they need someone you can. I do not know that they need people yet. Susan | 2666 | 11/26/14 3:25 PM | 15:25:47 | 69624782 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666) We do not have anything for Stratosphere yet, so nothing is guaranteed | 2666 | 11/26/14 3:33 PM | 15:33:29 | 90416098 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thanks. | NULL | 11/26/14 3:41 PM | 15:41:05 | 193494654626 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Hi Kevin, do you want to work Friday also? | 2666 | 11/26/14 4:38 PM | 16:38:10 | 95140923 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678) Need 1 today at 4:30pm Detroit inspect cars Must pass BG chk, drug test, have vaild DL need vest, Text back CAR if interested | 1678 | 11/26/14 5:18 PM | 17:18:03 | 10199309 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Is there a stratosphere job available for Friday morning.. | NULL | 11/26/14 9:08 PM | 21:08:24 | 195582084085 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Sorry, it's filled. | 2666 | 11/26/14 9:15 PM | 21:15:05 | 56883593 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I asked this morning at 9am. | NULL | 11/26/14 9:16 PM | 21:16:04 | 195619294826 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679) DET - 15 PPL FOR CONCESSION WORKERS @ FORD FIELD TOMORROW @ 11AM, $8.50, BLACK JEANS/PANTS, WHITE SHIRT, EASY WORK.. TEXT BACK "FORD" | 1679 | 11/27/14 12:06 AM | 00:06:07 | 72958650 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Ford | NULL | 11/27/14 12:06 AM | 00:06:50 | 196326200437 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) kEVIN DO NOT GO TO THE DOCKS BRENDAN IS NOT TAKING ANY MORE PEOPLE. | 2666 | 11/28/14 4:27 PM | 16:27:17 | 71324583 | 39655 | Failed-Blacklist | Have Worker contact their carrier to understand why they cannot receive a text from our short code. Reasons could be:- Paid their bill- Blocked short codes- Transferred their phone # to a different carrier and will need to resend a text message |
| 2487035173 | LR(2666) Text DOCKS if you can work this weekend. We will confirm with you once we have the official order. | 2666 | 11/28/14 7:52 PM | 19:52:15 | 65025049 | 39655 | Failed-Blacklist | Have Worker contact their carrier to understand why they cannot receive a text from our short code. Reasons could be:- Paid their bill- Blocked short codes- Transferred their phone # to a different carrier and will need to resend a text message |
| 2487035173 | LR(1679) DET- 1 IN DEARBORN FAILANE DR. CONSTRUCTION HAULING DRY WALL,$10.00 DECEMBER 1ST @ 6AM, WORKBOOTS,VEST,HARDHAT. TEXT BACK"FAIR" | 1679 | 11/28/14 10:37 PM | 22:37:37 | 75901122 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Fair | NULL | 11/28/14 10:38 PM | 22:38:20 | 184852800366 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | You guys never give me a chance.. Detroit branch.. | NULL | 11/28/14 10:39 PM | 22:39:30 | 204051859270 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666) Work available asap Detroit docks text docks | 2666 | 11/29/14 1:51 PM | 13:51:54 | 45416568 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET- 1 IN DEARBORN FAILANE DR. CONSTRUCTION HAULING DRY WALL,$10.00 RIGHT NOW ASAP, WORKBOOTS,VEST,HARDHAT. TEXT BACK "RNOW" | 1679 | 11/29/14 3:34 PM | 15:34:54 | 13720733 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET- 1 IN DEARBORN FAILANE DR. CONSTRUCTION HAULING DRY WALL,$10.00 RIGHT NOW ASAP, WORKBOOTS,VEST,HARDHAT. TEXT BACK "RNOW" | 1679 | 11/29/14 3:35 PM | 15:35:17 | 67385979 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678) Need a dishwasher ASAP at St. Johns Oakland Hospital at 12 Mile and Dequindre. Text DISH if interested. | 1678 | 11/30/14 6:54 PM | 18:54:06 | 62884589 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dish | NULL | 11/30/14 8:01 PM | 20:01:03 | 207306352796 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) We need a person to help move furniture at at store in Dearborn,MI asap. Pay is $8.15. If interested text FURN and we will contact you asap | 1677 | 12/1/14 10:58 AM | 10:58:41 | 18781208 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Text DOCKS if you want to work tomorrow. I will confirm with you once we have the order. | 2666 | 12/1/14 6:13 PM | 18:13:06 | 65087425 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET- 1 WORKER HEAVY LIFTING PALATALIZING CARPET AND TILES,8 AM TOMORROW, IN WARREN 12 & DEQUINDRE, WORK BOOTS AND GLOVES 4-10 HRS. TEXT BACK "TILE" | 1679 | 12/1/14 9:45 PM | 21:45:29 | 02245287 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) We need a person to do construction cleanup tomorrow morning at 2am in Dearborn,MI. Pay is $8.25. Must be reliable. If interested text CONSTRUCTION | 1677 | 12/2/14 1:22 PM | 13:22:00 | 92664003 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Construction | NULL | 12/2/14 1:40 PM | 13:40:18 | 215623617950 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) We need a person to do construction cleanup tomorrow morning at 2am in Canton ,MI. Pay is $8.25. Must be reliable. If interested text CONSTRUCTION | 1677 | 12/2/14 1:53 PM | 13:53:25 | 29413982 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Construction | NULL | 12/2/14 1:55 PM | 13:55:00 | 215700769925 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) I have scheduled already. | 1677 | 12/2/14 1:57 PM | 13:57:14 | 95418817 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET-1 HEAVY LIFTING, DRYWALL, RESTORATION CLEAN UP DETROIT 8AM, $10.00, STEEL TOED BOOTS, HARD HAT, GLASSES, GLOVES & DUST MASK, TEXT BACK "DRY" | 1679 | 12/2/14 10:36 PM | 22:36:35 | 42770213 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677) We need a person to help move fixtures in Canton,MI asap. Pay is $9. If interested text FIX and we will contact you | 1677 | 12/3/14 11:02 AM | 11:02:10 | 04977301 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) 1677-br@laborready.com | 1677 | 12/3/14 11:05 AM | 11:05:45 | 55543031 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thanks. | NULL | 12/3/14 11:06 AM | 11:06:14 | 199803483853 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) We need a person to do construction cleanup in West Bloomfield at 8am today. Pay is $8.15. If interested text CLEANUP and we will contact you | 1677 | 12/3/14 11:20 AM | 11:20:55 | 40025978 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Work available 9:00 am this morning. Unloading and setting up restraunt equip.. Fairline Drive Allen Park. Must have steel toes, hard hat. Text 9 am | 2666 | 12/3/14 12:46 PM | 12:46:48 | 70086399 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679) DET-1 Worker ASAP. Heavy Lifting Unloading Job in Allen Park. MUST HAVE VEHICLE, STEEL TOE BOOTS, AND CAN GO NOW! Text PANDA | 1679 | 12/3/14 1:43 PM | 13:43:39 | 66784937 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Work available Allen Park unloading truck need Steel Toes, Hard hat. Starts at 9.00. Pays today. Text Allen Park if interested. | 2666 | 12/4/14 12:25 PM | 12:25:16 | 56373667 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666) Work available Allen Park unloading truck need Steel Toes, Hard hat. Starts at 9.00. Pays today. Text Allen Park if interested. | 2666 | 12/4/14 12:26 PM | 12:26:10 | 69619206 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need person to do construction cleanup in Canton,MI tomorrow at 2am. Pay is $8.25 and the job will last a couple of weeks. If interested text CLEAN | 1677 | 12/4/14 5:01 PM | 17:01:50 | 99688996 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677) We need people to help unload boxes from a truck and help assemble product tomorrow in Detroit,MI. Pay is $8.15. If interested text BOX | 1677 | 12/4/14 5:24 PM | 17:24:44 | 39488909 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677) We need people to help unload windows off a truck in Livonia,MI. asap. Pay is $9. Must pass drug screen. If interested text UNLOAD & we will contact yo | 1677 | 12/5/14 10:26 AM | 10:26:30 | 96932505 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) If you are working at the docks today, please send a confirmation text that you will be there | 2666 | 12/5/14 11:29 AM | 11:29:59 | 68821967 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 3 openings available for the docks today if you are not already going. Text DOCKS | 2666 | 12/6/14 11:53 AM | 11:53:54 | 47399767 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) NO DOCK WORK TOMORROW! Please pass the word along for anyone who doesn't have texting. Text DOCKS if you want to work Monday. | 2666 | 12/7/14 1:35 AM | 01:35:55 | 55075524 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) Only 4 workers needed tomorrow for the docks, all spots have been filled. Please do not report unless I have texted you personally. | 2666 | 12/7/14 10:00 PM | 22:00:34 | 49324921 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET- 1 unloading on Grand River in Det Monday @ 8:15am, must have Steel Toed Boots, and Work Gloves, $8.50 4-8hrs, Heavy Lifting. Text Back "Load" | 1679 | 12/7/14 10:23 PM | 22:23:49 | 90058999 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET- 1 unloading on Grand River in Det Monday @ 8:15am, must have Steel Toed Boots, and Work Gloves, $8.50 4-8hrs, Heavy Lifting. Text Back "Load" | 1679 | 12/7/14 10:24 PM | 22:24:18 | 55734878 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679) DET- 1 unloading on Grand River in Det Monday @ 8:15am, must have Steel Toed Boots, and Work Gloves, $8.50 4-8hrs, Heavy Lifting. Text Back "Load" | 1679 | 12/7/14 10:31 PM | 22:31:06 | 40093337 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need a person to do construction cleanup & help with cement work in Ypsilanti,MI asap. Pay is $9. If interested text CLEANUP & we will contact you | 1677 | 12/9/14 12:59 PM | 12:59:37 | 49530514 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678) Cook and dishwasher ASAP in Bloomfield Hills. Must be able to pass back group check, drug screen white shirt, black pant, non skid shoes txt Kitchen | 1678 | 12/9/14 3:09 PM | 15:09:17 | 57260706 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(2666) Detroit dock work tomorrow! Text DOCKS to be put on the list. | 2666 | 12/10/14 8:55 PM | 20:55:03 | 36781033 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to help move furniture in Dearborn,MI tomorrow at 5:30am. Pay is $8.15. If interested text FURN and we will contact you. | 1677 | 12/11/14 3:56 PM | 15:56:16 | 70206697 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) Worker needed for truck unload in Riverview asap. Pays today! Text "truck" if interested | 2666 | 12/11/14 4:05 PM | 16:05:42 | 93168618 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1677) We need people to help move furniture in Dearborn,MI tomorrow at 5:30am. Pay is $8.25. If interested text FURN and we will contact you. | 1677 | 12/11/14 4:13 PM | 16:13:28 | 67320627 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1679) DET- 3 WORKERS UNLOADING JOB ON GRISWOLD @ 9AM, WORK BOOTS AND GLOVES,$8.50 MUST REPORT TO DETROIT BRANCH AT 8 AM, TEXT BACK "GRIS" | 1679 | 12/12/14 1:04 AM | 01:04:55 | 51014590 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET 3 SIGN HOLDERS @ FORMMAN MILLS IN HP, FRI 2:30PM, SAT 10AM, SUN 11AM, WHITE POLO SHIRT, KHAKI PANTS, $8.25 MUST BE NEAT & RELIABLE. TEXT BAC "SIGN" | 1679 | 12/12/14 1:24 AM | 01:24:58 | 63751068 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) What time can you be at the branch tomorrow? The shift is Fri, Sat, Sun @ 10 am for 4-5 hours? | 1679 | 12/12/14 2:26 AM | 02:26:48 | 85999474 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) EVERYBODY CAN TEXT BACK WHEN YOU SCREW UP A MSG... PLEASE STOP REPLYING SENT IT TO THE WRG PPL..... CYNTHIA | 1679 | 12/12/14 2:31 AM | 02:31:04 | 27783772 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to help do cleanup at a building in Ann Arbor,MI 48108 asap. Pay is $9 and $20 transportation added. If interested text CLEANUP | 1677 | 12/12/14 10:05 AM | 10:05:17 | 62499844 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to help do cleanup at a building in Ann Arbor,MI 48108 asap. Pay is $9 and $20 transportation added. If interested text CLEANUP | 1677 | 12/12/14 10:51 AM | 10:51:41 | 96074450 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need a person to help unload rugs off a truck and stocking them in Farmington,MI. Pay is $8.15. If interested text UNLOAD and we will contact you | 1677 | 12/12/14 11:58 AM | 11:58:42 | 28588741 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678) WORKERS NEEDED FOR SAT SUN MON at 6am & 7am IN DETROIT @ JNAP PREVIOUS EXPERIENCE IS PREFERRED TEXT BACK JNAP | 1678 | 12/12/14 11:49 PM | 23:49:10 | 06053647 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679) DET 3 needed ASAP for JNAP. Must have worked stratosphere before. Text back "ASAP" | 1679 | 12/13/14 12:31 AM | 00:31:35 | 51025616 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to do move furniture at a store in Dearborn,MI ASAP. Pay is $8.25. If interested text FURN and we will contact you | 1677 | 12/13/14 9:35 AM | 09:35:30 | 07916353 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) We need people to do move furniture at a store in Dearborn,MI ASAP. Pay is $8.25. If interested text FURN and we will contact you | 1677 | 12/13/14 9:46 AM | 09:46:08 | 86696560 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need people to do move furniture at a store in Dearborn,MI ASAP. Pay is $8.25. If interested text FURN and we will contact you | 1677 | 12/13/14 9:57 AM | 09:57:31 | 20169485 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need a person to move furniture at a store in Dearborn,MI ASAP. Pay is $8.25. If interested text FURN and we will contact you | 1677 | 12/13/14 10:33 AM | 10:33:32 | 24321304 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679) DET- 1 RIGHT NOW @ FORMAN MILLS IN HIGHLAND PARK, YOU WILL GET OFF AT 2PM TODAY, & SUN AT 11AM FOR 4HR, BLACK PANTS, WHITE COLLAR SHIRT. TEXT "YES" | 1679 | 12/13/14 4:35 PM | 16:35:30 | 09509540 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666) work available at the Ecorse Docks today at Noon. Text Docks if interested... | 2666 | 12/15/14 2:14 PM | 14:14:01 | 18943644 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666) 1 worker needed for Ecorse docks at noon. Will be working in the warehouse. Text DOCKS | 2666 | 12/15/14 3:10 PM | 15:10:29 | 89627073 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) We need a person to help unload water heaters off a truck in Plymouth,MI asap. Pay is $9. If interested text UNLOAD and we will contact you | 1677 | 12/18/14 11:13 AM | 11:13:00 | 03059749 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Upload | NULL | 12/18/14 12:33 PM | 12:33:09 | 321564499272 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) Hi Kevin are you still available for the job in Dexter Saturday through Thursday? | 1677 | 12/24/14 3:32 PM | 15:32:16 | 66838670 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Good morning. Yes and thank you. | NULL | 12/24/14 3:33 PM | 15:33:12 | 343818632232 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677) Thank you sir! | 1677 | 12/24/14 3:39 PM | 15:38:59 | 93188757 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677) Hi Kevin do you want me to email your tickets to you for the job that starts tomorrow? | 1677 | 12/26/14 2:50 PM | 14:50:07 | 11713876 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677) Hi Kevin do you want me to email your tickets to you for the job that starts tomorrow? | 1677 | 12/26/14 2:54 PM | 14:54:49 | 50338369 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | No. Fax it. I will get the number one second | NULL | 12/26/14 3:14 PM | 15:14:02 | 346759882393 | 39655 | Received | Incoming text received from mobile phone |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2487035173 | 313 446 1254. | NULL | 5/4/15 7:02 PM | 19:02:04 | 110735723878 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): Okay! | 1677 | 5/4/15 7:03 PM | 19:03:12 | 97100893 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Did you send that work order | NULL | 5/4/15 7:22 PM | 19:22:14 | 110852274112 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): Yes I emailed it to them, did they get it? | 1677 | 5/4/15 7:25 PM | 19:25:23 | 34821234 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Yes I emailed it to them, did they get it? | 1677 | 5/4/15 7:26 PM | 19:26:52 | 19697070 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. Thanks | NULL | 5/4/15 7:30 PM | 19:30:02 | 110885901629 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): You're welcome! | 1677 | 5/4/15 7:31 PM | 19:31:04 | 45460788 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed tomorrow @8AM to plant trees in downtown Detroit, 8.50/hr must have boots and gloves. Text back "PLANT" | 1679 | 5/4/15 8:11 PM | 20:11:56 | 57760859 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET- 1 NEEDED TODAY 8AM FOR SOUTHGATE WALMART TEXT BACK" SOUTH" | 1679 | 5/5/15 10:53 AM | 10:53:51 | 08399668 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677): We need a person to help move materials inside a building in Plymouth,MI at 8am today. Pay is $8.15. If interested text MOVE | 1677 | 5/5/15 11:19 AM | 11:19:30 | 77013904 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-2 NEEDED ASAP @ GARBAGE SITE 8 HOURS TEXT BACK "ASAP" | 1679 | 5/5/15 11:19 AM | 11:19:38 | 60445810 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-2 NEEDED ASAP IN DETROIT 8.50hr 8 hours TEXT BACK" NOW" | 1679 | 5/5/15 11:31 AM | 11:31:58 | 79434019 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED IN OAK PARK ASAP TEXT BACK "OAK" | 1679 | 5/5/15 12:09 PM | 12:09:12 | 23356544 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Det. This is Kevin GARY. Could We get paid for yesterday. It's been 24 hours. | NULL | 5/5/15 12:29 PM | 12:29:06 | 113933045989 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 2 workers Needed 8AM Tomorrow in DET 9.00hr loading, unloading TEXT BACK "LOAD" | 1679 | 5/5/15 2:21 PM | 14:21:27 | 78811410 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Load | NULL | 5/5/15 2:30 PM | 14:30:21 | 114841140727 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): Uninstalling x-ray machines & help load, tomorrow at 9:30 am in Ann Arbor, Must know how to use simple tools & drill, pays $8.15 & $20 trans text arbor | 1677 | 5/5/15 2:35 PM | 14:35:40 | 99705805 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED ASAP!!!!!!! DOWNTOWN TEXT BACK" DOWNTOWN" | 1679 | 5/5/15 2:49 PM | 14:49:10 | 73353941 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Dearborn @1230PM must be able to lift 60lbs. hard hat, safety vest, glasses, long pants, & boots required. 8.15/hr Text back School | 1679 | 5/5/15 3:44 PM | 15:44:46 | 68396330 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 wrkrs NOW in Roseville @ Macomb Mall. Moving fixtures etc.... Will be needed tomm as well @ 8am Text ULTA if avail | 1678 | 5/5/15 4:03 PM | 16:03:24 | 38259638 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 4 WORKERS NEEDED ASAP FOR LANDSCAPING JOB 10 HR ALL WEEK TRANSPORTATION PROVIDED TEXT BACK " LAND" | 1679 | 5/6/15 10:29 AM | 10:29:06 | 67069215 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Strong & Reliable workers needed to help shovel soil at a cemetery in Livonia on 6 mile at 8:30 am tomorrow for 8 hrs with $9 pay, text I'm Strong | 1677 | 5/6/15 1:15 PM | 13:15:17 | 75538857 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED ASAP!!! CLEAN-UP JOB IN DOWNTOWN DETROIT TEXT BACK "CLEAN" | 1679 | 5/6/15 1:20 PM | 13:20:54 | 41508696 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- CALLING ALL SIGN HOLDERS THIS WEEKEND 8.15 HR 5 HOURS METRO DETROIT AREAS TEXT BACK "SIGN" | 1679 | 5/6/15 6:16 PM | 18:16:59 | 93312482 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 FLAGGER NEEDED 7AM IN DEARBORN 8 HOURS TEXT BACK" FLAG" | 1679 | 5/6/15 6:39 PM | 18:39:36 | 60236490 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- CALLING ALL SIGN HOLDERS THIS WEEKEND 8.15 HR 5 HOURS METRO DETROIT AREAS TEXT BACK "SIGN" | 1679 | 5/6/15 7:20 PM | 19:20:27 | 57000874 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- FLAGGER NEEDED ASAP DEARBORN 8HRS 8.50 TEXT BACK "FLAG" | 1679 | 5/7/15 10:53 AM | 10:53:14 | 18378643 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 3 WORKERS NEEDED FOR LANDSCAPING TRANSPORTATION AVAIABLE TEXT BACK" LAND ' | 1679 | 5/7/15 11:41 AM | 11:41:31 | 16993552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 for landscaping today @ 9am in Warren Text back GARDEN | 1678 | 5/7/15 11:45 AM | 11:45:32 | 92926683 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 dishwashers 1 for Bloomfield & 1 for Warren ASAP must wear black pants white shirt have clean background Text back DISHWASH | 1678 | 5/7/15 11:47 AM | 11:47:14 | 39868599 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for Landscaping job today ASAP in Warren Text back SCAPING | 1678 | 5/7/15 1:01 PM | 13:01:31 | 89912789 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Strong workers needed to help shovel soil at a cemetery in Livonia on 6 mile with 5 other workers ASAP, $9 pay, text I'm Strong | 1677 | 5/7/15 1:26 PM | 13:26:02 | 24681522 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Strong workers needed to help shovel soil at a cemetery in Livonia on 6 mile with 5 other workers ASAP, $9 pay, text I'm Strong | 1677 | 5/7/15 1:52 PM | 13:52:08 | 71627491 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677): Sign holding jobs this weekend, need to be able to work both Sat & Sun, in Redford on Telegraph, for 5 hours pays $8.50, text sign | 1677 | 5/7/15 2:32 PM | 14:32:46 | 34877811 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-1 needed ASAP that knows how to operate a pallet jack in downtown Detroit. Text back Pallet. | 1679 | 5/7/15 6:04 PM | 18:04:55 | 42800100 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 Needed ASAP in Downtown Detroit, worker needed before 3pm today must know how to operate a pallet jack in downtown Detroit. Text back Jack | 1679 | 5/7/15 6:35 PM | 18:35:07 | 72607964 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 8 sign holders needed this weekend.. text back SIGN | 1679 | 5/7/15 6:39 PM | 18:39:57 | 73102532 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 workers neededFri & SatSign Holding 11a -6pSterling Heightstxt "SIGN" | 1678 | 5/7/15 8:23 PM | 20:23:30 | 93642444 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to help shovel top soil, dirt at cemetary in Livonia,MI at 8:30am. Pay is $9. If interested text DIG and we will contact you | 1677 | 5/8/15 9:51 AM | 09:51:47 | 71968010 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 driver today @ 10am in Madison Hghts Must have a valid drivers license Text back DRIVER | 1678 | 5/8/15 11:23 AM | 11:23:04 | 43229540 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Pontiac): Need 2 workers for heavy lifting clean up in Detroit. $8.50. 9:00 a.m. Need steel toed boots. If available please reply UHAUL | 1684 | 5/8/15 12:21 PM | 12:21:47 | 77023535 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need sign holders for Sat & Sun in Clinton Twp, Sterling Hts & Roseville Sat 11am Sun 12pm-4pm Text back SIGN | 1678 | 5/8/15 12:54 PM | 12:54:00 | 95593692 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 12 porters needed today @4pm, 8hr shift must have black pants, white button down shirt & black shoes. 8.15/hr. Text back "PORTER" | 1679 | 5/8/15 3:09 PM | 15:09:56 | 27544533 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 Worker needed for quality inspection.Training ASAP in Plymouth, job will be in Brownstown, $20 gas allowence to drive out there, Text ASAP if interes | 2666 | 5/8/15 3:47 PM | 15:47:08 | 82200731 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 12 porters needed today @4pm, 8hr shift must have black pants, white button down shirt & black shoes. 8.15/hr. Text back "PORTER" | 1679 | 5/8/15 3:56 PM | 15:56:59 | 77372858 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): 1 more worker needed for a sign holding job Saturday and Sunday for 5 hours in Southfield on W 8 mile Rd, pays $8.50, text sign | 1677 | 5/8/15 4:51 PM | 16:51:42 | 00313548 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): 1 Worker needed for quality inspection.Training ASAP in Plymouth, job will be in Brownstown, $20 gas allowence to drive out there, Text ASAP if interes | 2666 | 5/8/15 4:54 PM | 16:54:22 | 14494171 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 12 porters needed today @4pm, 8hr shift must have black pants, white button down shirt & black shoes. 8.15/hr. Text back "PORTER" | 1679 | 5/8/15 4:54 PM | 16:54:40 | 82724255 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 people right now to inspect parts inside in Sterling Hts. 4-6 hrs. Text INSPECT | 1678 | 5/8/15 9:17 PM | 21:17:17 | 75447254 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Calling all sign holders. Sign holders needed tomorrow @12 Noon 4-5hrs. 8.15/hr Text back. "SIGN" | 1679 | 5/9/15 6:52 PM | 18:52:36 | 65632472 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person for sign holding outdoors at a store in Southfield,MI at 12pm today. Pay is $8.50. If interested text HOLD and we will contact you | 1677 | 5/10/15 12:29 PM | 12:29:41 | 14380395 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 people ASAP at Office Max on Hoover Road in Warren. Text SIGN | 1678 | 5/10/15 4:46 PM | 16:46:35 | 52579159 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need one person for a moving job in Warren at 9am today. Text MOVE if interested. | 1678 | 5/11/15 11:17 AM | 11:17:51 | 17190952 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | LR(1679): DET- 1 WORKER MON&TUES AT 7:30AM IN DETROIT ON WOODWARD, WED&THUR OF THE FOLLOWING WEEK, MUST HAVE WORK BOOTS, 4-10HRS, $8.15. TEXT "WOOD" | 1679 | 6/12/15 7:53 PM | 19:53:02 | 10541696 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Good | NULL | 6/12/15 8:17 PM | 20:17:56 | 327580426651 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Wood | NULL | 6/12/15 8:18 PM | 20:18:00 | 327581370308 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 3 needed to unload computer equipment on Mon at 9AM. Must have steel toe boots and gloves. MUST HAVE VALID ID. 8.15/hr Text back "MONDAY" | 1679 | 6/12/15 9:49 PM | 21:49:02 | 03078998 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 1 needed for Home depot this week, midnights at 9pm until the shift is over. Must have hard hat, safety glasses, and gloves. 12/hr text back Nights | 1679 | 6/14/15 11:22 PM | 23:22:56 | 62393024 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Nights | NULL | 6/14/15 11:23 PM | 23:23:23 | 345827373492 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 1 worker needed Sun-Tue for midnights at Home depot. 9pm tonight. Must have safety glasses, hard hat, and gloves. 12/hr Text back "ASAP | 1679 | 6/14/15 11:44 PM | 23:44:14 | 40783053 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Asap | NULL | 6/14/15 11:44 PM | 23:44:48 | 330979518316 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Give me a chance | NULL | 6/14/15 11:45 PM | 23:45:01 | 345967871284 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 5 workers for Mon @ 8am $ 9.00 10 hrs. Must wear long pants steel toed bts lifting parts and packing Text MAJESTIC | 1678 | 6/15/15 1:57 AM | 01:57:31 | 18337985 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED FOR GENERAL CLEAN UP TODAY @ 9AM IN WARREN ON MOUND RD, WORK BOOTS AND GLOVES, JEANS OR WORK PANTS, NEVER NO SHORTS... TEXT "9AM" | 1679 | 6/15/15 10:15 AM | 10:15:34 | 47312131 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED FOR GENERAL CLEAN UP TODAY @ 9AM IN WARREN ON MOUND RD, WORK BOOTS AND GLOVES, JEANS OR WORK PANTS, NEVER NO SHORTS... TEXT "9AM" | 1679 | 6/15/15 10:15 AM | 10:15:58 | 87241825 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED FOR GENERAL CLEAN UP TODAY @ 9AM IN WARREN ON MOUND RD, WORK BOOTS AND GLOVES, JEANS OR WORK PANTS, NEVER NO SHORTS... TEXT "9AM" | 1679 | 6/15/15 10:16 AM | 10:16:45 | 28726555 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED FOR GENERAL CLEAN UP TODAY @ 9AM IN WARREN ON MOUND RD, WORK BOOTS AND GLOVES, JEANS OR WORK PANTS, NEVER NO SHORTS... TEXT "9AM" | 1679 | 6/15/15 10:18 AM | 10:18:00 | 05458803 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 1 NEEDED @ 9AM IN DOWNTOWN DETROIT, MUST KNOW HOW TO USE A PALLET JACK, WORK BOOTS AND GLOVES, $8.15, TEXT BACK "KWL" | 1679 | 6/15/15 11:51 AM | 11:51:24 | 46631430 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 NEEDED @ 9AM IN DOWNTOWN DETROIT, MUST KNOW HOW TO USE A PALLET JACK, WORK BOOTS AND GLOVES, $8.15, TEXT BACK "KWL" | 1679 | 6/15/15 11:52 AM | 11:52:26 | 65029822 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 SERIOUS WORKER TOMORROW @ 7:30AM, AND NEXT WED 6/24 AND THURS 6/25, 8 MILE RD & WOODWARD, $8.15, DEMO WORK, AND GENERAL LABOR.. TEXT "WOOD" | 1679 | 6/15/15 12:13 PM | 12:13:32 | 24260096 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Wood | NULL | 6/15/15 12:14 PM | 12:14:15 | 348732585497 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 1 SERIOUS WORKER TOMORROW @ 7:30AM, AND NEXT WED 6/24 AND THURS 6/25, 8 MILE RD & WOODWARD, $8.15, DEMO WORK, AND GENERAL LABOR.. TEXT "WOOD" | 1679 | 6/15/15 12:15 PM | 12:15:27 | 74319318 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Wood | NULL | 6/15/15 12:16 PM | 12:16:10 | 333715330047 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 2 NEEDED ASAP FOR LANDSCAPING JOB MUST HAVE PPE HAT, BOOTS, VEST,AND GLOVES 8 HOURS 8.25 HR TEXT BACK "LGB" | 1679 | 6/15/15 1:39 PM | 13:39:32 | 28871846 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 NEEDED ASAP FOR LANDSCAPING JOB DOWNTOWN AREA MUST HAVE PPE HAT,VEST,BOOTS TEXT BACK" LGB" | 1679 | 6/15/15 1:54 PM | 13:54:10 | 07198646 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): 1 good worker lawn maintenance Tues-Fri 8-5pm $ 9.00 hr. Fraser Must commit all 4 days Text LAWN | 1678 | 6/16/15 10:42 AM | 10:42:46 | 69191330 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 to set up racks in Warren @ 8am Text back RACKS | 1678 | 6/16/15 10:43 AM | 10:43:00 | 97762711 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Lawn | NULL | 6/16/15 10:43 AM | 10:43:53 | 347852212925 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Are you reliable and can you commit to all 4 days ? | 1678 | 6/16/15 10:44 AM | 10:44:32 | 98815526 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Can you commit to all 4 days ? Confirm | 1678 | 6/16/15 10:55 AM | 10:54:59 | 97970919 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes | NULL | 6/16/15 10:57 AM | 10:57:24 | 363292154369 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 1 to unload job in Troy ASAP $ 10.00 gas Text MACYS | 1678 | 6/16/15 11:24 AM | 11:24:38 | 62538591 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers ASAP at Art Van Flooring at 14 Mile and VanDyke. SOme heavy lifting. Text ARTVAN | 1678 | 6/17/15 1:31 PM | 13:31:25 | 33797294 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Art van | NULL | 6/17/15 1:32 PM | 13:32:26 | 362927666705 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 2 8AM IN REDFORD FOR DEMOLISH & HEAVY LIFTING, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/17/15 7:56 PM | 19:56:24 | 43454072 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Kent | NULL | 6/17/15 7:56 PM | 19:56:56 | 370270586352 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 2 8AM IN REDFORD FOR DEMOLISH & HEAVY LIFTING, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/17/15 7:57 PM | 19:57:11 | 97268925 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Kent | NULL | 6/17/15 7:57 PM | 19:57:32 | 370280112360 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET-2 8AM REDFORD FOR DEMOLISH & HEAVY LIFTING, $9, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/17/15 8:15 PM | 20:15:40 | 02234500 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET-2 8AM REDFORD FOR DEMOLISH & HEAVY LIFTING, $9, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/17/15 8:16 PM | 20:16:12 | 00528987 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Kent | NULL | 6/17/15 8:16 PM | 20:16:25 | 370745585187 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): HAVE UNLOADING JOBS FOR THURS. & FRI. @ 7AM & 8AM TROY & ROCHESTER HILLS MUST HAVE STEEL TOED BTS TEXT UNLOAD | 1678 | 6/17/15 8:20 PM | 20:20:16 | 64747519 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Unload | NULL | 6/17/15 8:20 PM | 20:20:49 | 386614369325 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Would you like 7am in Troy or 8am in Rochester Hills ? | 1678 | 6/17/15 8:23 PM | 20:23:08 | 80164029 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Troy. Thanks | NULL | 6/17/15 8:24 PM | 20:24:04 | 386643464625 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Email ticket.. kevin.gary@wayne.edu | NULL | 6/17/15 8:24 PM | 20:24:45 | 386650925439 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Kevin- Would you like the Rochester Hills or Troy job | 1678 | 6/17/15 8:27 PM | 20:27:05 | 59063881 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Troy job | NULL | 6/17/15 8:27 PM | 20:27:44 | 386680764055 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Ok do you have a hard hat ? | 1678 | 6/17/15 8:30 PM | 20:30:33 | 28296857 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. | NULL | 6/17/15 8:31 PM | 20:31:03 | 386709812170 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Awesome ! Please be on time and work safe. Thanks | 1678 | 6/17/15 8:32 PM | 20:32:03 | 30465959 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. Have a great day. | NULL | 6/17/15 8:32 PM | 20:32:46 | 386732086398 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Did you email the ticket to.. kevin.Gary@wayne.edu | NULL | 6/17/15 8:34 PM | 20:34:06 | 386749546390 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Thanks you too | 1678 | 6/17/15 8:38 PM | 20:38:59 | 92176180 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Yes did you receive it | 1678 | 6/17/15 8:53 PM | 20:53:32 | 26977799 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | One moment. | NULL | 6/17/15 8:54 PM | 20:54:07 | 386983057841 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Yes. Thanks again. | NULL | 6/17/15 8:54 PM | 20:54:38 | 371155418705 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Your welcome | 1678 | 6/17/15 9:00 PM | 21:00:43 | 34707656 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-1 8AM REDFORD FOR DEMO&HEAVY LIFTING, $9.00, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "8am" | 1679 | 6/18/15 10:04 AM | 10:04:15 | 94863279 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-1 8AM REDFORD FOR DEMO&HEAVY LIFTING, $9.00, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "8am" | 1679 | 6/18/15 10:06 AM | 10:06:29 | 65567471 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET-1 8AM REDFORD FOR DEMO&HEAVY LIFTING, $9.00, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "8am" | 1679 | 6/18/15 10:07 AM | 10:07:17 | 70956018 | 39655 | Failed-Permanent | The message was rejected by either the Provider or the Carrier |
| 2487035173 | LR(1679): DET-1 8AM REDFORD FOR DEMO&HEAVY LIFTING, $9.00, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "8am" | 1679 | 6/18/15 10:07 AM | 10:07:38 | 67988132 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-1 8AM REDFORD FOR DEMO&HEAVY LIFTING, $9.00, MUST BE HARD WORKING & ON TIME, HARD HAT, SAFETY GLASSES, STEEL TOED, VEST, GLOVES, TEXT BACK "8am" | 1679 | 6/18/15 10:08 AM | 10:08:01 | 15563557 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to help unload furniture off a truck in Redford,MI asap. If interested text ST and we will contact you asap | 1677 | 6/18/15 11:20 AM | 11:20:08 | 83418934 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 7 needed in Dearborn for loading/unloading ASAP. 12hr shift 8.15/hr Text back "ASAP" | 1679 | 6/18/15 2:17 PM | 14:17:21 | 09515770 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 7 needed in Dearborn for loading/unloading ASAP. 12hr shift 8.15/hr Text back "ASAP" | 1679 | 6/18/15 2:21 PM | 14:21:16 | 58261911 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- ONE NEEDED ASAP FOR UNLOADING JOB DOWNTOWN MUST HAVE GLASSES VEST AND GLOVES TEXT BACK "LEE" | 1679 | 6/18/15 3:16 PM | 15:16:38 | 75382480 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 UNLOADING W/ONE FLIGHTOF STAIRS $8.25 IN FERNDALE @ 12PM TOMORROW, WORKSHOES/BOOTS, AND GLOVES.. TEXT BACK "FERN" | 1679 | 6/18/15 5:30 PM | 17:30:21 | 88670383 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Fern | NULL | 6/18/15 5:31 PM | 17:31:31 | 385521390994 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 2 UNLOADING W/ONE FLIGHTOF STAIRS $8.25 IN FERNDALE @ 12PM TOMORROW, WORKSHOES/BOOTS, AND GLOVES.. TEXT BACK "FERN" | 1679 | 6/18/15 5:39 PM | 17:39:43 | 32621597 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 UNLOADING W/ONE FLIGHTOF STAIRS $8.25 IN FERNDALE @ 12PM TOMORROW, WORKSHOES/BOOTS, AND GLOVES.. TEXT BACK "FERN" BUS RIDERS DON'T RESPOND.. | 1679 | 6/18/15 5:54 PM | 17:54:19 | 98610062 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 UNLOADING W/ONE FLIGHTOF STAIRS $8.25 IN FERNDALE @ 12PM TOMORROW, WORKSHOES/BOOTS, AND GLOVES.. TEXT BACK "FERN" BUS RIDERS DON'T RESPOND.. | 1679 | 6/18/15 5:54 PM | 17:54:51 | 96105109 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9 to unload cabinets at Troy Beaumont Hospital today at 9 am. Need steel toes. Text UNLOAD | 1678 | 6/19/15 11:02 AM | 11:02:03 | 37013359 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 NEEDED TODAY IN FERNDALE 10;30 AM LOADING& UNLOADING 4-6 HOURS TEXT BACK " WOOD" | 1679 | 6/19/15 1:09 PM | 13:09:45 | 57237600 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Wood | NULL | 6/19/15 1:27 PM | 13:27:13 | 422255903438 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 3 cleanup workers NOW in Centerline. $9/hr.Need steel toes. Text NOW | 1678 | 6/19/15 5:35 PM | 17:35:46 | 68271080 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 worker needed ASAP Warren, MI Inside Inspections must have steel toe boots, safety glasses, vest txt "INSPECT" | 1678 | 6/19/15 9:45 PM | 21:45:11 | 08556359 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): 1 worker needed 6am Sat & Mon Warren, MI Steel toes Safety glasses req. txt "NOW" | 1678 | 6/19/15 11:21 PM | 23:21:16 | 32626497 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): 1 worker needed Sat 5am - 1pm Warren, MImust have steel toe boots, safety glasses and vesttxt "NOW" | 1678 | 6/20/15 2:12 AM | 02:12:57 | 76471478 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 4 workers needed Sat @ 1pmWarren, MIMust have steel toe boots, safety vest and glassestxt "NOW" | 1678 | 6/20/15 2:14 AM | 02:14:14 | 44009555 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 worker needed Sun 5am - 1pmWarren, MISteel toes, vest, safety glasses reqtxt "MORNING" | 1678 | 6/20/15 2:17 AM | 02:17:43 | 24158826 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 8AM MONDAY IN REDFORD FOR DEMOLISH & HEAVY LIFTING, $9, BE ON TIME, HARD HAT, GLASSES, STEELTOED BOOTS, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/20/15 3:05 PM | 15:05:09 | 95824811 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- (1) 8AM MONDAY IN REDFORD FOR DEMOLISH & HEAVY LIFTING, $9, BE ON TIME, HARD HAT, GLASSES, STEELTOED BOOTS, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/20/15 3:05 PM | 15:05:45 | 49944078 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 8AM MONDAY IN REDFORD FOR DEMOLISH & HEAVY LIFTING, $9, BE ON TIME, HARD HAT, GLASSES, STEELTOED BOOTS, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/20/15 3:08 PM | 15:08:13 | 35061013 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- (1) 8AM MONDAY IN REDFORD FOR DEMOLISH & HEAVY LIFTING, $9, BE ON TIME, HARD HAT, GLASSES, STEELTOED BOOTS, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/20/15 3:27 PM | 15:27:17 | 58574310 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- (1) 8AM MONDAY IN REDFORD FOR DEMOLISH & HEAVY LIFTING, $9, BE ON TIME, HARD HAT, GLASSES, STEELTOED BOOTS, VEST, GLOVES, TEXT BACK "KENT" | 1679 | 6/20/15 3:27 PM | 15:27:53 | 31571913 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- (2) LOADING @ A RESIDENCE IN ROYAL OAK 12PM, $9.00, 4-8HRS, WORKBOOTS & GLOVES, NO SHORTS OR JOGGING PANTS, TEXT BANK "OAK" | 1679 | 6/21/15 12:26 PM | 12:26:43 | 31465984 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- (2) LOADING @ A RESIDENCE IN ROYAL OAK 12PM, $9.00, 4-8HRS, WORKBOOTS & GLOVES, NO SHORTS OR JOGGING PANTS, TEXT BANK "OAK" | 1679 | 6/21/15 12:27 PM | 12:27:12 | 25220882 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- (2) LOADING @ A RESIDENCE IN ROYAL OAK 12PM, $9.00, 4-8HRS, WORKBOOTS & GLOVES, NO SHORTS OR JOGGING PANTS, TEXT BANK "OAK" | 1679 | 6/21/15 12:27 PM | 12:27:37 | 64062526 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Oak. | NULL | 6/21/15 12:28 PM | 12:28:29 | 458758789849 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- (2) LOADING @ A RESIDENCE IN ROYAL OAK 12PM, $9.00, 4-8HRS, WORKBOOTS & GLOVES, NO SHORTS OR JOGGING PANTS, TEXT BANK "OAK" | 1679 | 6/21/15 12:29 PM | 12:29:32 | 28941996 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Oak | NULL | 6/21/15 12:29 PM | 12:29:57 | 442167047703 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- (2) LOADING @ A RESIDENCE IN ROYAL OAK 12PM, $9.00, 4-8HRS, WORKBOOTS & GLOVES, NO SHORTS OR JOGGING PANTS, TEXT BANK "OAK" | 1679 | 6/21/15 12:31 PM | 12:31:45 | 53561374 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Oak | NULL | 6/21/15 12:32 PM | 12:32:09 | 442181269113 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 1 needed RIGHT NOW @ Advance Disopal working on the garbage truck, 8 hrs, $8.15, must have STEELED TOED BOOTS, GLASSES, VEST... TEXT BACK "NOW" | 1679 | 6/22/15 10:51 AM | 10:51:47 | 70141658 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 needed RIGHT NOW @ Advance Disopal working on the garbage truck, 8 hrs, $8.15, must have STEELED TOED BOOTS, GLASSES, VEST... TEXT BACK "NOW" | 1679 | 6/22/15 10:53 AM | 10:53:05 | 50940000 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 needed RIGHT NOW @ Advance Disopal working on the garbage truck, 8 hrs, $8.15, must have STEELED TOED BOOTS, GLASSES, VEST... TEXT BACK "NOW" | 1679 | 6/22/15 10:53 AM | 10:53:47 | 70901969 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 needed RIGHT NOW @ Advance Disopal working on the garbage truck, 8 hrs, $8.15, must have STEELED TOED BOOTS, GLASSES, VEST... TEXT BACK "NOW" | 1679 | 6/22/15 11:07 AM | 11:07:38 | 80593906 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to help stack boxes of books onto pallets at storage facility in Southfield,MI asap. Pay is $8.15. If interested text BOOK | 1677 | 6/22/15 12:52 PM | 12:52:31 | 15731467 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 needed RIGHT NOW @ THE RIVER FRONT, $8.15, 4-8HRS PICKING UP HAY, AND GRASS, WORKBOOTS/GOLVES, TEXT BACK "HAY" | 1679 | 6/22/15 12:56 PM | 12:56:26 | 43015130 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to help set up a stage, bleachers and chairs in Livonia,MI asap. Pay is $8.15. If interested text STAGE and we will contact you asap | 1677 | 6/22/15 1:04 PM | 13:04:38 | 59193665 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to help unload computer equipment in Livonia,Mi today at 1pm. Pay is $9. If interested text STI and we will contact you | 1677 | 6/22/15 2:26 PM | 14:26:08 | 84696859 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 2 workers needed in Allen park for 3:00 p.m. today, Installing shelving units, must have steel toed boots, & all PPE is required. text DEPOT | 2666 | 6/22/15 5:45 PM | 17:45:30 | 02910776 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 4 people for demo/cleanup in St. Clair Shores tomorrow at 8:30 am. Need steel toes. Text CLEANUP | 1678 | 6/22/15 7:38 PM | 19:38:57 | 75603147 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Clean up | NULL | 6/22/15 8:06 PM | 20:06:55 | 468869744344 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 1 needed at 7am for tire warehouse in Lincoln Park. Must be able to lift up to 50lbs. Must have work boots and gloves. Text back "7AM" | 1679 | 6/22/15 8:10 PM | 20:10:46 | 54718231 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): CALLING ALL TA'S.. IF YOU ARE AVAILABLE THURS & FRI OF THIS WEEK FOR ABOUT 12HRS EACH DAY. PLEASE REPLY "2 DAYS" | 1679 | 6/22/15 8:37 PM | 20:37:03 | 38050365 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 2days | NULL | 6/22/15 8:37 PM | 20:37:53 | 486360063486 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): CALLING ALL TA'S.. IF YOU ARE AVAILABLE THURS & FRI OF THIS WEEK FOR ABOUT 12HRS EACH DAY. PLEASE REPLY "2 DAYS" | 1679 | 6/22/15 8:48 PM | 20:48:29 | 92567909 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 2 days | NULL | 6/22/15 8:49 PM | 20:49:00 | 486587080210 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): Are you currently working for ATCO? | 1679 | 6/23/15 10:41 AM | 10:41:30 | 01479762 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): Are you currently working for ATCO? | 1679 | 6/23/15 10:41 AM | 10:41:56 | 51548844 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DISREGARD THAT MSG.... THANKS | 1679 | 6/23/15 10:42 AM | 10:42:53 | 38891432 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Ok.. | NULL | 6/23/15 10:43 AM | 10:43:22 | 480633202250 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DISREGARD THAT MSG.... THANKS | 1679 | 6/23/15 10:43 AM | 10:43:55 | 49790095 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 RIGHT NOW in Dearborn on Ford Rd, unloading&stocking, $8.15, 6-8hrs, and tomorrow @ 7am, 8hrs, workboots/shoes, gloves, text back "NOW" NO BUS RIDERS | 1679 | 6/23/15 10:58 AM | 10:58:37 | 74033271 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 RIGHT NOW in Dearborn on Ford Rd, unloading&stocking, $8.15, 6-8hrs, and tomorrow @ 7am, 8hrs, workboots/shoes, gloves, text back "NOW" NO BUS RIDERS | 1679 | 6/23/15 10:59 AM | 10:58:59 | 94463807 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 RIGHT NOW in Dearborn on Ford Rd, unloading&stocking, $8.15, 6-8hrs, and tomorrow @ 7am, 8hrs, workboots/shoes, gloves, text back "NOW" NO BUS RIDERS | 1679 | 6/23/15 10:59 AM | 10:59:24 | 47966556 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 RIGHT NOW in Dearborn on Ford Rd, unloading&stocking, $8.15, 6-8hrs, and tomorrow @ 7am, 8hrs, workboots/shoes, gloves, text back "NOW" NO BUS RIDERS | 1679 | 6/23/15 10:59 AM | 10:59:44 | 42500602 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 worker needed ASAPSt. Clair ShoresDemo Clean Uptxt "CLEAN" | 1678 | 6/23/15 2:28 PM | 14:28:04 | 21166639 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 4 ASAP for demo clean up in Detroit. Must have gloves and work boots. 8.15/hr Text back "ASAP" | 1679 | 6/23/15 3:25 PM | 15:25:20 | 84876149 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need one person for demo cleanup in St. Clair Shores tomorrow at 8:30 am. Need steel toes. Text DEMO | 1678 | 6/23/15 7:19 PM | 19:19:21 | 06612007 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 7:31 PM | 19:31:21 | 15229858 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Shore | NULL | 6/23/15 7:52 PM | 19:52:01 | 513726681669 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 7:52 PM | 19:52:22 | 20978195 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Shore | NULL | 6/23/15 7:53 PM | 19:53:13 | 513753903855 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): Need 2 PPL for tomorrow 8am in Southfield to work food dist warehouse unloading and staking paper products TEXT PP | 1677 | 6/23/15 8:07 PM | 20:07:08 | 83519584 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 8:44 PM | 20:44:38 | 69640411 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 8:45 PM | 20:45:46 | 63014382 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 8:50 PM | 20:50:55 | 56722505 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 9:10 PM | 21:10:19 | 85392570 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 9:11 PM | 21:11:06 | 55899595 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Shore | NULL | 6/23/15 9:21 PM | 21:21:01 | 499596581498 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 9:28 PM | 21:28:14 | 32269831 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 10 needed in Saint Clair Shores tomorrow @8am. Must be able to lift up to 50lbs. 8.15/hr Must have gloves and work boots. Text back "SHORE" | 1679 | 6/23/15 9:32 PM | 21:32:35 | 53347479 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed at tire warehouse in Lincoln Park at 7am tomorrow, must be able to lift at least 50lbs. 9.50/hr Text back "TIRE" | 1679 | 6/23/15 10:11 PM | 22:11:37 | 71995140 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 5-10 needed in Pontiac at 130am tonight for Military assignment. Transportation provided, text back "SIGN" | 1679 | 6/23/15 10:45 PM | 22:45:54 | 37803788 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 5-10 needed in Pontiac at 130am tonight for Military assignment. Transportation provided, text back "SIGN" | 1679 | 6/23/15 10:57 PM | 22:57:52 | 20524988 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 5-10 needed in Pontiac at 130am tonight for Military assignment. Must be able to get to Pontiac, trans. provided from Pontiac text back "SIGN" | 1679 | 6/23/15 11:01 PM | 23:01:52 | 95836985 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Saint Clair Shores at 9am tomorrow, must be able to lift up to 80lbs. Text back "80" | 1679 | 6/23/15 11:06 PM | 23:06:08 | 68025466 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Military worker's needed TONIGHT @ 1:30 AM IN Ponitac, we'll pay (1) driver $20 to meet here in detroit and drive/take workers to Ponitac, 8-12hr shift | 1679 | 6/24/15 1:17 AM | 01:17:08 | 85765979 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Military worker's needed TONIGHT @ 1:30 AM IN Ponitac, we'll pay (1) driver $20 to meet here in detroit and drive/take workers to Ponitac, 8-12hr shift | 1679 | 6/24/15 1:19 AM | 01:19:28 | 85586680 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed in Saint Clair Shores today @8am. Must be able to lift up to 50lbs. 8.15/hr, 8-12hrs Must have gloves and work boots. Text back "SHORE | 1679 | 6/24/15 10:39 AM | 10:39:47 | 75924563 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed in Saint Clair Shores today @8am. Must be able to lift up to 50lbs. 8.15/hr, 8-12hrs Must have gloves and work boots. Text back "SHORE | 1679 | 6/24/15 10:51 AM | 10:51:13 | 19805776 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 2 needed in Saint Clair Shores today @8am. Must be able to lift up to 50lbs. 8.15/hr, 8-12hrs Must have gloves and work boots. Text back "SHORE | 1679 | 6/24/15 10:54 AM | 10:54:13 | 37560772 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 DOWNTOWN DET, CONSTRUCTION CLEAN UP, HEAVY LIFTING, $9.00, 6-10HRS, MUST HAVE STEELED TOED BOOTS, HARD HAT, GLOVES, & SAFETY GLASSES. TEXT "9AM" | 1679 | 6/24/15 12:00 PM | 12:00:05 | 53053599 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 DOWNTOWN DET, CONSTRUCTION CLEAN UP, HEAVY LIFTING, $9.00, 6-10HRS, MUST HAVE STEELED TOED BOOTS, HARD HAT, GLOVES, & SAFETY GLASSES. TEXT "9AM" | 1679 | 6/24/15 12:00 PM | 12:00:32 | 00268648 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 2 DOWNTOWN DET, CONSTRUCTION CLEAN UP, HEAVY LIFTING, $9.00, 6-10HRS, MUST HAVE STEELED TOED BOOTS, HARD HAT, GLOVES, & SAFETY GLASSES. TEXT "9AM" | 1679 | 6/24/15 12:02 PM | 12:02:08 | 81642555 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to help throw out items from a basement at a residence in Dearborn Heights,MI asap. Pay is $9. If interested text GARVIN | 1677 | 6/24/15 12:08 PM | 12:08:46 | 63966241 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 NEEDED 10 AM FOR CLEAN -UP JOB DOWNTOWN 4-6 HOURS TEXT BACK " CLEAN" | 1679 | 6/24/15 12:36 PM | 12:36:25 | 45966395 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 NEEDED IN ROYAL OAK TODAY @ 11 AM FOR LOAD& UNLOADING JOB TEXT BACK "LOAD" | 1679 | 6/24/15 12:46 PM | 12:46:53 | 19845691 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 3 RIGHT NOW in Saint Clair Shores today @8am. Must be able to lift up to 50lbs. 8.15/hr, 8-12hrs Must have gloves and work boots. Text back " | 1679 | 6/24/15 1:31 PM | 13:31:48 | 75961085 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Royal Oak for loading/unloading at 11am today. 8.15/hr 4-6hrs, Text back "ROYAL" | 1679 | 6/24/15 1:45 PM | 13:45:49 | 86587235 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Royal Oak for loading/unloading at 11am today. 8.15/hr 4-6hrs, Text back "ROYAL" | 1679 | 6/24/15 1:46 PM | 13:46:50 | 97539896 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed ASAP at the garbage site on Southfield in Detroit. 8.15/hr Text back "ASAP" | 1679 | 6/24/15 2:03 PM | 14:03:45 | 53024991 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed ASAP on Woodward for demo clean up. Text back "NOW" | 1679 | 6/24/15 3:06 PM | 15:06:27 | 48818623 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- TRANSPORTATION WILL BE PROVIDING 12 WORKING HOURS, 6+DRIVING HOURS, MUST BE HERE AT 3:30AM, AND WILL RETURN FRI IN THE AM, FUN WORKTEXT "3AM" | 1679 | 6/24/15 6:23 PM | 18:23:51 | 82878563 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- TRANSPORTATION WILL BE PROVIDING 12 WORKING HOURS, 6+DRIVING HOURS, MUST BE HERE AT 3:30AM, AND WILL RETURN FRI IN THE AM, FUN WORKTEXT "3AM" | 1679 | 6/24/15 6:24 PM | 18:24:30 | 08607099 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 5 NEEDED IN ST. CLAIR SHORES AT 8AM IN THE MORNING FOR LA FITNESS. HEAVY LIFTING. TEXT BACK "HEAVY" | 1679 | 6/24/15 10:10 PM | 22:10:02 | 07215883 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 10 NEEDED FOR MILITARY ASSIGNMENT TRANSPORTATION PROVIDED 12HR SHIFT, MUST BE HERE AT 3AM. TEXT BACK "NIGHT" | 1679 | 6/24/15 10:16 PM | 22:16:09 | 86718614 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): 2 NEEDED IN ST CLAIR SHORES AT LA FITNESS AT 8AM TOMORROW. HEAVY LIFTING, TEXT BACK "HEAVY" | 1679 | 6/24/15 10:51 PM | 22:51:23 | 18040430 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 7 people needed for Military training job in Grayling. Branch will provide transportation. 3 hour drive there and 8-12 hour shift. Easy work. Text MI | 1679 | 6/25/15 12:04 AM | 00:04:06 | 67868784 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 NEEDED 8:00 AM TODAY DETROIT AREA FOR CLEAN-UP JOB TEXT BACK " JOY" | 1679 | 6/25/15 10:15 AM | 10:15:24 | 40416865 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 SIGN HOLDER NEEDED TODAY AT 11 AM TEXT BACK " SIGN" | 1679 | 6/25/15 10:25 AM | 10:25:06 | 38400533 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 1 RIGHT NOW IN ST. CLAIR SHORES, UNLOADIND, $8.50, 6-8HRS, WORKBOOTS/GLOVES.... TEXT BACK "NOW" | 1679 | 6/25/15 1:21 PM | 13:21:26 | 54637337 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET- 1 RIGHT NOW IN ST. CLAIR SHORES, UNLOADIND, $8.50, 6-8HRS, WORKBOOTS/GLOVES.... TEXT BACK "NOW" | 1679 | 6/25/15 1:23 PM | 13:23:14 | 34955834 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed Now for St Clair Shores. Loading and Unloading text Now | 1679 | 6/25/15 1:43 PM | 13:43:04 | 40762354 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed Now for St Clair Shores. Loading and Unloading text Now | 1679 | 6/25/15 1:47 PM | 13:47:22 | 20077511 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 4 NEEDED @ 12:30 PM DETROIT ON WOODWARD, LOADING/UNLOADING, MUST HAVE WORKBOOTS/SHOES, GLOVES, $8.15, 6-10HRS.. TEXT "WOOD" | 1679 | 6/25/15 2:32 PM | 14:32:38 | 67159880 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 4 NEEDED @ 12:30 PM DETROIT ON WOODWARD, LOADING/UNLOADING, MUST HAVE WORKBOOTS/SHOES, GLOVES, $8.15, 6-10HRS.. TEXT "WOOD" | 1679 | 6/25/15 2:33 PM | 14:33:05 | 24565786 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 people needed for unloading job in Downtown Detroit at 12:30 today. Text Det | 1679 | 6/25/15 3:05 PM | 15:05:41 | 13741178 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): worker needed in St Clair Shores now for loading and unloading, must have car to get to site immediately. easy job pay is $9.50. Text shores | 1679 | 6/25/15 4:53 PM | 16:53:06 | 63919171 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 40 needed for Military Simulation. Must be here at 345am Friday. MUST HAVE VALID ID. 8.15/hr. 12hr shift, Transportation provided. Text "345" | 1679 | 6/25/15 6:23 PM | 18:23:05 | 53515247 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 tomorrow at 7:00 am for unloading, loading, and shelving. Must have Steel Toe boots and gloves. Be able to lift 50+ lbs. Text LIFT. | 1678 | 6/25/15 8:55 PM | 20:55:22 | 28767858 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for general help at construction site. Need dust mask, gloves, hard hat, steel toes, hearing protection, safety glasses and vest. Text TROY. | 1678 | 6/25/15 9:24 PM | 21:24:33 | 08979729 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 for Demo/clean-up in st. clair shores at 8:30 am. Must have Steel Toe boots and be able to lift 50+ lbs. Text CLAIR. | 1678 | 6/25/15 9:35 PM | 21:35:41 | 13861627 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET sign holders needed tomorrow and Sat at 11am. If you are interested Text back "SIGN" | 1679 | 6/25/15 11:30 PM | 23:30:22 | 94322155 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED ASAP FOR FLAGGER JOB IN DETROIT 12 HOURS 10 AM TO 10PM TEXT BACK" FLAG" | 1679 | 6/26/15 8:30 AM | 08:30:24 | 41054770 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 heavy lifting, slight demo @ 7:30am , must have workboots/gloves, Woodward&Warren, $8.15, 6-10hrs | 1679 | 6/26/15 10:25 AM | 10:25:14 | 44867304 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 heavy lifting, slight demo @ 7:30am , must have workboots/gloves, Woodward&Warren, $8.15, 6-10hrs | 1679 | 6/26/15 10:25 AM | 10:25:38 | 84170913 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 heavy lifting, slight demo @ 7:30am , must have workboots/gloves, Woodward&Warren, $8.15, 6-10hrs | 1679 | 6/26/15 10:26 AM | 10:26:08 | 71054367 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET- 2 heavy lifting, slight demo @ 7:30am , must have workboots/gloves, Woodward&Warren, $8.15, 6-10hrs | 1679 | 6/26/15 10:27 AM | 10:27:17 | 77264877 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED TODAY @ 12 PM CLEAN-UP JOB TEXT BACK "CLEAN" | 1679 | 6/26/15 10:29 AM | 10:29:33 | 38440146 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need cleanup workers at Oakland and Somerset Malls in Troy ASAP. Need steel toes. Text TROY if interested. | 1678 | 6/26/15 12:47 PM | 12:47:13 | 33834182 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET Calling sign holders for this weekend, if you are available text back "sign" | 1679 | 6/26/15 3:58 PM | 15:58:07 | 73351642 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Allen Park next week, must be able to lift 50lbs. Must be available all week. Text back "ALLEN" | 1679 | 6/26/15 4:55 PM | 16:55:10 | 06204977 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677): We need a person to clean and do janitorial duties at a building in Southfield,MI at 5pm today. Job is all week. If interested text CLEAN | 1677 | 6/29/15 12:04 PM | 12:04:42 | 08944123 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Clean | NULL | 6/29/15 12:55 PM | 12:55:28 | 636728478463 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): Det 1 NEEDED asap in Lincoln Park at the tire warehouse for the rest of this week. Must be there at 7am until the shift is complete. Text back "ASAP" | 1679 | 6/29/15 3:36 PM | 15:36:04 | 27607939 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): SAFETY TEXT OF THE DAY: HEAT-RELATED ILLNESSES CAN BE PREVENTED. HAVE YOU EATEN TODAY? BeSafe. Have a safe Tuesday. | 1679 | 6/30/15 10:48 AM | 10:48:29 | 81738152 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed for Stratosphere on Fort St. ASAP. Must have vest, safety glasses, and workboots. 9/hr Text back "4PM" | 1679 | 6/30/15 7:06 PM | 19:06:34 | 38896464 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed for Allen Park area unloading fixtures at 6:30 a.m. tomorrow morning Must have Steel toed boots. Please text HOME if interested | 2666 | 6/30/15 9:54 PM | 21:54:46 | 60422147 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 GENERAL CLEAN UP WOODWARD AND WARREN @ 7:30 am, $8.15, 8-12hrs, workboot/shoes & gloves.... | 1679 | 7/1/15 10:15 AM | 10:15:35 | 58925106 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 GENERAL CLEAN UP WOODWARD AND WARREN @ 7:30 am, $8.15, 8-12hrs, workboot/shoes & gloves.... | 1679 | 7/1/15 10:16 AM | 10:16:54 | 44091407 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- IT'S FILLED... THANK YOU | 1679 | 7/1/15 10:19 AM | 10:19:30 | 02724212 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- IT'S FILLED... THANK YOU | 1679 | 7/1/15 10:19 AM | 10:19:49 | 55451817 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED AT 7 AM IN DEARBORN, LOADING, UNLOADING, HEAVY LIFTING, 6-8HRS, $8.15, WORKBOOTS/SHOES... TEXT BACK "7 AM" | 1679 | 7/1/15 10:25 AM | 10:25:25 | 50247785 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 WORKER NEEDED AT 7 AM IN DEARBORN, LOADING, UNLOADING, HEAVY LIFTING, 6-8HRS, $8.15, WORKBOOTS/SHOES... TEXT BACK "7 AM" | 1679 | 7/1/15 10:30 AM | 10:30:27 | 76875027 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available Maumee OH. 20.00 gas. Unloading Computer equipment. 11:00 am this morning. Text Maumee | 2666 | 7/1/15 2:01 PM | 14:01:37 | 27356770 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1679): DET-1 REDFORD @ 7:30am, heavy lifting demo work, 8-10hrs, $9.00, MUST have your own safety vest, hard hat, steeled toed boots, gloves, glasses text "RED | 1679 | 7/1/15 4:43 PM | 16:43:59 | 92067073 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-1 REDFORD @ 7:30am, heavy lifting demo work, 8-10hrs, $9.00, MUST have your own safety vest, hard hat, steeled toed boots, gloves, glasses text "RED | 1679 | 7/1/15 4:44 PM | 16:44:50 | 05319154 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): SAFETY TEXT OF THE DAY: FIREWORKS AND LOTS OF SUN ARE IN STORE FOR THE WEEKEND. BeSafe. Have a safe Thursday. | 1679 | 7/2/15 10:45 AM | 10:45:12 | 25305488 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 10 needed for WALMART IN DEARBORN ON SUNDAY @ 1:45 PM - 11 PM, NAVY BLUE POLO SHIRT, TAN/BLACK PANTS (WORKPANTS), $ 8.15 TEXT BACK "SUN" | 1679 | 7/2/15 6:11 PM | 18:11:16 | 68354672 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): UTICA OFFICE WILL BE CLOSED FRI JULY 3RD ALL TICKETS MUST BE TO US B-4 6PM TO BE PAID TODAY-IF YOUR WORKING ON FRIDAY YOU WILL BE PD ON MON. NO CALLS | 1678 | 7/2/15 8:15 PM | 20:15:54 | 40130682 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Could you send me my ticket for next week For Fulcrum acct no. 32977 1999. In addition. I'm sending over my ticket for today. Thank you Utica. | NULL | 7/2/15 8:18 PM | 20:18:35 | 744546064062 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): How would you like your ticket? | 1678 | 7/2/15 8:19 PM | 20:19:22 | 23659506 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Email to.. Kevin.gary@Wayne.edu | NULL | 7/2/15 8:22 PM | 20:22:06 | 744661085588 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Email to. KEVIN.gary@Wayne.edu | NULL | 7/2/15 8:22 PM | 20:22:47 | 744699106192 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Detroit labor ready. I'm so disappointed with you'll. | NULL | 7/2/15 8:27 PM | 20:27:15 | 744826714705 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Email to. Kevin.gary@Wayne.edu | NULL | 7/2/15 8:28 PM | 20:28:13 | 744845542425 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | What's your fax number Utica. | NULL | 7/2/15 8:28 PM | 20:28:33 | 744852331923 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): i sent your work ticket for next week. our fax is 586-739-9818 | 1678 | 7/2/15 8:29 PM | 20:29:46 | 61145454 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I just emailed you my work ticket for today. Thank you. Enjoy your weekend. | NULL | 7/2/15 8:30 PM | 20:30:57 | 744926786415 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 40 NEEDED FOR COMERICA MONDAY @ 9 PM 4-8 HOURS TEXT BACK" MONDAY" | 1679 | 7/2/15 9:50 PM | 21:50:14 | 42573460 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Det 1 needed in Dearborn for dish washing FRI-SUN 4pm-8pm. Must have black pants and white shirt. 8.15/hr Text back "DEAR" | 1679 | 7/2/15 10:06 PM | 22:06:37 | 74663323 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Dear | NULL | 7/2/15 10:07 PM | 22:07:13 | 728646082431 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- 25 NEEDED FOR CLEAN -UP JOB IN DETROIT MONDAY NIGHT @ 9 PM 4-8 HOURS TEXT BACK"CLEAN UP" | 1679 | 7/3/15 3:14 PM | 15:14:50 | 01228942 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Clean up | NULL | 7/3/15 3:15 PM | 15:15:27 | 761809495971 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 1 needed at 330pm today in Dearborn for dish washing. 4-5hrs, Must have black pants and white button shirt. Text back "DEAR" | 1679 | 7/6/15 4:11 PM | 16:11:28 | 50737949 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed at 330pm today in Dearborn for dish washing. 4-5hrs, Must have black pants and white button shirt. Text back "DEAR" | 1679 | 7/6/15 4:12 PM | 16:12:32 | 01273273 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 2 NEEDED ASAP FOR LOAD AND UNLOADING JOB DOWNTOWN DETROIT TEXT BACK ASAP | 1679 | 7/6/15 4:30 PM | 16:30:45 | 45087022 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 1 needed at 330pm today in Dearborn for dish washing. 4-5hrs, Must have black pants and white button shirt. Text back "DEAR" | 1679 | 7/6/15 5:17 PM | 17:17:05 | 23101592 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- ATTENTION ALL WORKERS WHO WERE WORKING COMERICA PARK TONIGHT THE JOB HAS BEEN CANCELLED PLZ CALL THE BRANCH FOR MORE INFO | 1679 | 7/6/15 7:35 PM | 19:35:51 | 19235966 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 12 NEEDED FOR COMERICA PARK @ 11:30 PM 6 -8 HRS MUST HAVE WORK GLOVES AND PROPER FOOTWEAR TEXT BACK PARK | 1679 | 7/7/15 5:04 PM | 17:04:52 | 29240877 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Park | NULL | 7/7/15 6:29 PM | 18:29:00 | 826099639543 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET-6 NEEDED TONIGHT FOR COMERICA PARK TEXT BACK " TONIGHT" | 1679 | 7/7/15 6:34 PM | 18:34:20 | 99834808 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed at 7pm tonight on Woodward. Must have work boots and gloves. 8.15/hr Text back "7PM" | 1679 | 7/7/15 9:19 PM | 21:19:39 | 95057052 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed at 7pm tonight on Woodward. Must have work boots and gloves. 8.15/hr Text back "7PM" | 1679 | 7/7/15 9:20 PM | 21:20:20 | 01463975 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET-1 NEEDED ASAP FOR DEMO JOB IN DOWNTOWN DETROIT 8 HOURS 9.00$ HR MUST FULL PPE HAT,VEST,BOOTS,GLASSES DRYWALL EXP PREFERRED TEXT BACK "DEMO" | 1679 | 7/8/15 1:36 PM | 13:36:00 | 04434604 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 worker at Oakland Mall ASAP. Must have safety boots, will be lifting and moving lighting fixtures and boxes. text back ASAP | 1678 | 7/8/15 2:06 PM | 14:06:06 | 67381829 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-1 NEEDED ASAP FOR DEMO JOB IN DOWNTOWN DETROIT 8 HOURS 9/hr MUST HAVE FULL PPE HAT,VEST,BOOTS,GLASSES DRYWALL EXP PREFERRED TEXT BACK "DEMO" | 1679 | 7/8/15 2:35 PM | 14:35:13 | 07126990 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 2 needed at 3pm today for loadind/unloading. MUST have all PPE. 9.65/hr Text back "LOAD" | 1679 | 7/8/15 5:01 PM | 17:01:49 | 72707317 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1679): DET- DISH WASHER NEEDED ASAP IN DEARBORN 4-6 HOURS 8.15 HR TEXT BACK "DISH" | 1679 | 7/9/15 1:18 PM | 13:18:06 | 49479365 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET-1 NEEDED ASAP FOR DISH WASHING JOB IN DEARBORN 4-6 HOURS 8.15 HR MUST HAVE BLACK PANTS WHITE SHIRT TEXT BACK"DISH" | 1679 | 7/9/15 5:39 PM | 17:39:16 | 68309120 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 40 needed ASAP (right now) in downtown Detroit at Comerica Park. 8.15/hr Text back "NOW" | 1679 | 7/9/15 7:01 PM | 19:01:45 | 43533059 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET 40 needed ASAP (right now) in downtown Detroit at Comerica Park. 8.15/hr Text back "NOW" | 1679 | 7/9/15 7:34 PM | 19:34:12 | 14226681 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed in Southfield at 8am tomorrow. Loading/unloading computer servers MUST HAVE ALL PPE. Text back "8AM" | 1679 | 7/9/15 10:16 PM | 22:16:36 | 68344621 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed in Southfield at 8am tomorrow. Loading/unloading computer servers MUST HAVE ALL PPE. Text back "8AM" | 1679 | 7/9/15 10:17 PM | 22:17:10 | 02816482 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): LR(1679): DET-2 NEEDED ASAP FOR FLAGGING JOB IN DOWNTOWN DETROIT MUST HAVE FULL PPE TEXT BACK " FLAG" | 1679 | 7/10/15 12:18 PM | 12:18:36 | 33786038 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 2 NEEDED ASAP FOR CLEAN -UP JOB TEXT BACK "CLEAN' | 1679 | 7/10/15 1:22 PM | 13:22:08 | 83274789 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed for Dishwashing in Dearborn @ 3PM.. must have black pants and white button downshirt. Min of 4 - 5 hrs. Text back DISH | 1679 | 7/13/15 3:15 PM | 15:15:09 | 73324462 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 for demo construction clean up in Troy ASAP must have steel toe bts. Text DEMO | 1678 | 7/14/15 11:49 AM | 11:49:31 | 13793896 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): Need 2 for demo construction clean up in Troy ASAP must have steel toe bts. Text DEMO | 1678 | 7/14/15 11:54 AM | 11:54:58 | 71018017 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): 1 NEEDED ASAP FOR RECYCLING PLANT PLYMOUTH AREA TEXT BACK "ASAP" | 1679 | 7/14/15 11:55 AM | 11:55:06 | 56988872 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666): Work available Ollies Bargain Barn Telegraph Taylor. ASAP helping to unload carpet remnants. We have 3 other workers there. Text Ollies. | 2666 | 7/14/15 12:00 PM | 12:00:05 | 59289335 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for taking down lighting fixtures & packing them Sterling Hghts ASAP Text LIGHTS | 1678 | 7/14/15 12:10 PM | 12:10:39 | 97072389 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed for tomorrow morning at 6:00a.m. unloading a truck, must have steel toed boots text HOME if interested | 2666 | 7/15/15 8:46 PM | 20:46:16 | 39012969 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for unload job must have steel toe bts and be able to lift and assemble Sterling Hghts ASAP text JOB | 1678 | 7/16/15 1:07 PM | 13:07:54 | 31051114 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for general clean up and some lifting ASAP in Sterlin Hghts text LUMBER | 1678 | 7/16/15 1:27 PM | 13:27:10 | 03198975 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): This is a Test | 1678 | 7/16/15 2:07 PM | 14:07:21 | 85172036 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for unload boxes & assemble units 8-12 hrs in Warren Must have clear background Text UNITS. | 1678 | 7/16/15 2:36 PM | 14:36:36 | 48058517 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- CALLING ALL PAINTERS 3 NEEDED TOMORROW AT 9 AM MUST HAVE PAINTING EXP 6-8 HRS 8.50 HR TEXT BACK "PAINT" | 1679 | 7/16/15 7:00 PM | 19:00:43 | 06386709 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 for unload rolls of carpet in Utica at 8:30 am Text CARPET | 1678 | 7/17/15 10:24 AM | 10:24:18 | 79587092 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 4 needed for clean up today ASAP. Need work boots, gloves and safety glasses. Text clean | 1679 | 7/17/15 12:41 PM | 12:41:42 | 16670599 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 NEEDED ASAP FOR SET-UP JOB IN FERNDALE TEXT BACK " SET" | 1679 | 7/17/15 4:28 PM | 16:28:39 | 97320458 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed ASAP in Downtown Detroit. Must know how to work a pallet jack. Loading/unloading Text back ASAP | 1679 | 7/17/15 4:49 PM | 16:49:53 | 35973680 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for dishwashing in Warren immediately. Must have nonslip shoes. Text ASAP | 1678 | 7/17/15 7:04 PM | 19:04:24 | 42135096 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 NEEDED SAT MORNING 8 AM FOR CLEAN-UP JOB DOWNTOWN MUST HAVE PPE HAT,VEST BOOTS TEXT BACK" JACK" | 1679 | 7/17/15 9:45 PM | 21:45:12 | 06042136 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Jack | NULL | 7/17/15 10:01 PM | 22:01:15 | 899817514851 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Put me on the list. Detroit. Please. Thank you. | NULL | 7/17/15 10:01 PM | 22:01:42 | 899821041294 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET- I NEEDED ASAP FOR EXCEL TEXT BACK NOW | 1679 | 7/17/15 10:54 PM | 22:54:33 | 22992313 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed for moving job in Melvindale tomorrow @8am. Text back "MELVIN" | 1679 | 7/18/15 12:13 AM | 00:13:38 | 76034276 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Melvin | NULL | 7/18/15 12:18 AM | 00:18:03 | 872292371881 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 19180 Allen RdMelvindale, MI 48122Eric Robinson 3233994046Be there at 8AMThank You | 1679 | 7/18/15 1:12 AM | 01:12:52 | 16295173 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-4 NEEDED 7PM TONIGHT LOAD/UNLOAD JOB AT BELLE-ISLE TEXT BACK "BELL" | 1679 | 7/19/15 9:06 PM | 21:06:54 | 39606376 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greetings, Detroit . I emailed me and Earl work order yesterday. Please process in the morning. Thank you. | NULL | 7/19/15 9:09 PM | 21:09:29 | 907029238265 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 4 for clean up in Troy ASAP must have steel toe bts Text FINISH | 1678 | 7/20/15 10:23 AM | 10:23:43 | 37357544 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 6 NEEDED ASAP FOR LOAD/UNLOADING JOB @ BELLE ISLAND TEXT BACK BELL | 1679 | 7/20/15 11:44 AM | 11:44:50 | 02433212 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): 4 workers needed ASAP Oakland Mall Troy, MI Clean Up MUST HAVE STEEL TOES & SAFETY GLASSES txt "CLEAN" | 1678 | 7/20/15 12:10 PM | 12:10:04 | 40357429 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 strong workers for HEAVY lifting in Shelby ASAP text LIFT | 1678 | 7/20/15 2:06 PM | 14:06:14 | 33605160 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): NEED 1 for flagging must be cert. steel toe, hard hat vest in Shelby Twp Text FLAG | 1678 | 7/20/15 2:07 PM | 14:07:49 | 89751563 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 needed immediately for a clean-up job on 8 mile. Text clean | 1679 | 7/20/15 5:03 PM | 17:03:04 | 43872924 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 NEEDED ASAP FOR DISH WASHING JOB IN DEARBORN BLACK PANT WHITE SHRIT,AND BLACK SHOES. TEXT BACK DISH | 1679 | 7/20/15 5:13 PM | 17:13:42 | 29415511 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP in Madison Heights for load/unload and cleaning. MUST have ALL PPE. 9.65/hr Text back "ASAP" | 1679 | 7/20/15 6:24 PM | 18:24:30 | 96132538 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 2 needed ASAP in Madison Heights for load/unload and cleaning. MUST have ALL PPE. 9.65/hr Text back "ASAP" | 1679 | 7/20/15 6:26 PM | 18:26:43 | 07166744 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 4 needed for a job on belle isle tomorrow morning at 8am. Text belle | 1679 | 7/20/15 6:26 PM | 18:26:45 | 46493024 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 4 workers at troy for construction clean up tomorrow. need steel toe boots, starts 7 am. Text CLEAN | 1678 | 7/20/15 10:20 PM | 22:20:38 | 56181761 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 workers tuesday at 7 am for construction clean up. Located at somerset mall, must have steel toes. Text CLEAN | 1678 | 7/20/15 10:48 PM | 22:48:07 | 75824449 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP for Stratosphere, must have safety vest, glasses, & work boots. Text back "ASAP" | 1679 | 7/20/15 11:55 PM | 23:55:45 | 58071737 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 for construction clean up in Troy @ 8am $8.15 hr. Text CLEAN UP | 1678 | 7/21/15 10:33 AM | 10:33:27 | 78083346 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for store install Roseville @ 3pm must have steel toe boots, hard hat, vest $8.65 Text INSTALL | 1678 | 7/21/15 6:01 PM | 18:01:49 | 97142447 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers to inspect must have steel toe bts, clean background $9.00 text Romeo | 1678 | 7/21/15 6:02 PM | 18:02:24 | 39726530 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 5 Drivers wanted ASAP...Must have valid chauffers license submit resume' to plwilliams@laborready.com | 1679 | 7/21/15 6:27 PM | 18:27:17 | 79345005 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for store install at 3pm today in Roseville Text INSTALL | 1678 | 7/21/15 6:28 PM | 18:28:36 | 63384155 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 10 Exp./Certified mechanics needed ASAP. Tools,rolling tool box, able to work overtime & transportation req. send resume' to plwilliams@laborready.com | 1678 | 7/21/15 7:35 PM | 19:35:08 | 87017568 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Licensed fabricators ASAP. Good welding skills and bench work req. MUST TIG & FABRICATE ALUM/STAINLESS STEEL send resume' plwilliams@laborready.com | 1678 | 7/21/15 7:41 PM | 19:41:24 | 42026037 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): ASAP today COLD Storage Truck unload need immediately in Canton Fast pace frozen food unload $10. Text COLD | 1677 | 7/21/15 7:46 PM | 19:46:00 | 88627880 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 worker in Roseville for heavy lifting job. must be able to lift 100+ lbs text ASAP | 1678 | 7/21/15 8:14 PM | 20:14:30 | 08002041 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 3 needed in Downtown Detroit tomorrow @8am for loading/unloading. 8.15/hr must wear steel toe boots. Text back "LOAD" | 1679 | 7/21/15 9:34 PM | 21:34:12 | 93398416 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 worker in roseville as general moving lumber at a home depot. Text LIFT | 1678 | 7/21/15 10:13 PM | 22:13:04 | 37721881 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): need 1 worker tomorrow morning at 6am for inspection job in romeo. need clean background and steel toe boots. Text PROD | 1678 | 7/21/15 10:32 PM | 22:32:38 | 88698672 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed in Dearborn at Oakwood Hospital @1030am, Loading/unloading, Must be able to push and pull up to 60lbs. 8.15/hr Text back "60" | 1679 | 7/21/15 11:21 PM | 23:21:05 | 46099385 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 for construction clean up @ Somerset Oakland Mall steel toe bts Text MALL | 1678 | 7/22/15 11:13 AM | 11:13:48 | 62799282 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 for construction clean up @ Somerset Mall ASAP $ 8.50 hr. steel toe bts Text MALL | 1678 | 7/22/15 11:28 AM | 11:28:59 | 89532496 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET- 2 NEEDED ASAP FOR DOWNTOWN CLEAN-UP JOB MUST HAVE PPE HAT BOOTS, VEST, TEXT BACK "JACK" | 1679 | 7/22/15 11:51 AM | 11:51:00 | 01585821 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): One worker needed 10:00 am today. Taylor. 8.15 per hour must have steel toed boots. General Warehouse work. Text Taylor. | 2666 | 7/22/15 12:52 PM | 12:52:00 | 89025724 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 for Hand Grinding and use of grinder Sterling Hts ASAP on going job 7-3pm $8.75 Text GRINDER | 1678 | 7/22/15 12:52 PM | 12:52:26 | 33129213 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 for demo clean up ASAP Somerset Mall, steel toe bts $8.50 Text MALL | 1678 | 7/22/15 12:52 PM | 12:52:46 | 53715512 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): LR(1679): LR(1679): DET- 2 NEEDED ASAP FOR DOWNTOWN CLEAN-UP JOB MUST HAVE PPE HAT BOOTS, VEST, TEXT BACK "JACK" | 1679 | 7/22/15 2:16 PM | 14:16:54 | 43088809 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): LR(1679): DET- 2 NEEDED ASAP FOR DOWNTOWN CLEAN-UP JOB MUST HAVE PPE HAT BOOTS, VEST, TEXT BACK "JACK" | 1679 | 7/22/15 2:20 PM | 14:20:32 | 97160073 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): LR(1679): DET-1 NEEDED ASAP FOR LOAD& UNLOADING JOB IN DEARBORN MUST HAVE PPE VEST,BOOTS,& HAT TEXT BACK " ASAP" | 1679 | 7/22/15 2:21 PM | 14:21:41 | 03847660 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 4 workers at 4pm at somerset mall as general helper. Must have Steel Toe Boots, pay $8.50/hour. Text WORK | 1678 | 7/22/15 7:15 PM | 19:15:59 | 66361305 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET.. 1 needed ASAP for dish washing in Dearborn.. must have black pants and white shirt. Text back DISH. | 1679 | 7/22/15 8:31 PM | 20:31:50 | 89543870 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 7 needed for Belle Isle on construction site. MUST have hard hat, safety glasses, safety vest, and gloves. 8.15/hr Text back "ISLE" | 1679 | 7/22/15 9:37 PM | 21:37:39 | 90818868 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 7 needed for Belle Isle on construction site @8am. MUST have hard hat, safety glasses, safety vest, and gloves. 8.15/hr Text back "ISLE" | 1679 | 7/22/15 9:54 PM | 21:54:53 | 36576172 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 worker for clean up job at macomb mall tomorrow at 8am. Need steel toe boots, text MALL | 1678 | 7/22/15 11:45 PM | 23:45:45 | 51593393 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for unload windows at 7am $8.15 in Troy text WINDOWS | 1678 | 7/23/15 10:15 AM | 10:15:38 | 81839370 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for clean up job steel toe bts $8.15 in Shelby Twp Text SHELBY | 1678 | 7/23/15 10:17 AM | 10:17:51 | 11614592 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Nicholson Dock Training today at 9am at the Trenton office. $8.65 to $10.00 an hour. Work today immediately after!! Text "training" if interested | 2666 | 7/23/15 11:59 AM | 11:59:46 | 67673026 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 2 NEEDED ASAP FOR CLEAN-UP JOB DOWNTOWN DETROIT MUST HAVE PPE HAT ,VEST, BOOTS, TEXT BACK" JACK" | 1679 | 7/23/15 1:07 PM | 13:07:07 | 47698813 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-1 needed asap for clean -up job in downtown detroit must have hat, boots, hat | 1679 | 7/23/15 2:03 PM | 14:03:11 | 95507538 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET-1 needed asap for clean -up job in downtown detroit must have hat, boots, hat TEXT BACK JACK | 1679 | 7/23/15 2:04 PM | 14:04:19 | 85979798 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 10 needed ASAP at Belle Isle for construction site. Must have hard hat, vest, & work boots. 8.15/hr Text back "ASAP" | 1679 | 7/23/15 8:49 PM | 20:49:50 | 00026923 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 10 needed ASAP at Belle Isle for construction site. Must have hard hat, vest, & work boots. 8.15/hr Text back "ASAP" | 1679 | 7/23/15 8:51 PM | 20:51:23 | 33396977 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 10 needed ASAP at Belle Isle for construction site. Must have hard hat, vest, & work boots. 8.15/hr Text back "ASAP" | 1679 | 7/23/15 10:14 PM | 22:14:46 | 50083779 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed for Fairlane tonight @830pm, must be able to assemble light fixtures. 8.50/hr Text back "830" | 1679 | 7/23/15 11:07 PM | 23:07:24 | 40518411 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed for Fairlane tonight @830pm, must be able to assemble light fixtures. 8.50/hr Text back "830" | 1679 | 7/23/15 11:08 PM | 23:08:55 | 56380600 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Sterling Heights tomorrow morning @8am. Loading/unloading cabinets. 8.15/hr Text back "HEIGHTS" | 1679 | 7/23/15 11:27 PM | 23:27:26 | 68324164 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 NEEDED ASAP FOR EXCEL MUST HAVE PPE GLASSES,VEST, BOOTS TEXT BACK" EXCEL" | 1679 | 7/24/15 11:01 AM | 11:01:09 | 94503716 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 ASAP FOR REPAIR MAN @ APTS MUST EXP TEXT BACK "REPAIR" | 1679 | 7/24/15 4:48 PM | 16:48:19 | 91780511 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 1 NEEDED SAT MORNING @ 8:30 AM FOR FLAGGER MUST HAVE ALL PPE HAT,VEST BOOTS 9.00 HR TEXT BACK FLAG | 1679 | 7/24/15 5:02 PM | 17:02:59 | 94270875 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 16 NEEDED FOR WAL-MART THIS SUNDAY IN DEARBORN MUST HAVE NAVY POLO & BLK KHAKI PANTS 1:45 PM TO 11PM TEXT BACK" SUNDAY" | 1679 | 7/24/15 5:15 PM | 17:15:37 | 76234629 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Calling all people w/Chauffer License job is located in Warren- Must be able to operate a Street Sweeper. Power Wash a plus. Text back "WASH" | 1679 | 7/24/15 5:18 PM | 17:18:57 | 70897554 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Calling all people w/Chauffer License job is located in Warren- Must be able to operate a Street Sweeper. Power Wash a plus. Text back "WASH" | 1679 | 7/24/15 5:20 PM | 17:20:34 | 47314032 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Currently seeking licensed CDL Drivers with clean MVR...Please submit resumes to plwilliams@laborready.com | 1678 | 7/24/15 6:19 PM | 18:19:11 | 19000115 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 ASAP in Macomb Township. Must have steel toe boots and be able to handle moving lumber. Text ASAP | 1678 | 7/24/15 6:56 PM | 18:56:27 | 76210586 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): for those on the belle isle ticket tomorrow. The job has been canceled | 1679 | 7/25/15 4:25 PM | 16:25:33 | 29570362 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Utica Branch-Majestic cancelled job today at 6pm in Shelby Twp. Anthony Rucker Anthony Neal Shawn Sligh and Chris Calderon job is CANCELLED | 1678 | 7/25/15 4:58 PM | 16:58:36 | 64042957 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Need 5 PPL in AA NOW TODAY ASAP, unloading furniture $9.50/hour $15 trans pay, mush complete job today for trans pay TEXT AA | 1677 | 7/26/15 11:08 AM | 11:08:14 | 46949521 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed ASAP at Belle Isle, Must be able to lift up to 50lbs. 8.15/hr Text back "50" | 1679 | 7/26/15 8:24 PM | 20:24:51 | 17675265 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 needed with apt maintenance experience for long term assignment. Exp must be verifiable. Starts tomorrow at 8am M-F. Text apt | 1679 | 7/26/15 10:52 PM | 22:52:38 | 81722512 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for inspect parts tonight 10 pm in Romeo must have steel toe bts clean background $9.00 10.00 gas Text INSPECT | 1678 | 7/27/15 1:06 AM | 01:06:24 | 44382697 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 for unload job ASAP in Troy must have steel toe bts long pants hard hat at Oakland Mall Text SPORTING | 1678 | 7/27/15 10:02 AM | 10:02:42 | 28224534 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 NEEDED ASAP FOR CLEAN-UP JOB IN DOWNTOWN DETROIT MUST HAVE PPE HAT, VEST BOOTS,TEXT BACK "JACK" | 1679 | 7/27/15 10:16 AM | 10:16:25 | 52140879 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 3 NEEDED 11 AM TODAY LOAD& UNLOADING JOB @ FAIRLAND MALL MUST HAVE PPE BOOTS, VEST, GLOVES TEXT BACK" FARILANE" | 1679 | 7/27/15 12:17 PM | 12:17:04 | 31442112 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Licensed CDL Drivers needed ImmediatelySubmit resume' to plwilliams@laborready.comfor consideration | 1678 | 7/27/15 12:58 PM | 12:58:41 | 07029232 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 worker needed for ASAP for cabinet install job. Must be able to use tools. Job is in ferndale. Text tools | 1679 | 7/27/15 1:03 PM | 13:03:29 | 72963615 | 39655 | Sent | Indicates the message has been sent from our system |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2487035173 | LR(1677): Need 1 person to unload truck on Joy near Burt rd in Detroit TEXT UL | | 1677 | 7/27/15 2:28 PM | 14:28:11 | 12910942 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP in Lincoln Park for loading/unloading at Little Caesers. 8.15/hr. Text back "ASAP" | | 1679 | 7/27/15 2:28 PM | 14:28:57 | 52685175 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP in Lincoln Park for loading/unloading at Little Caesers. 8.15/hr. Text back "ASAP" | | 1679 | 7/27/15 2:31 PM | 14:31:30 | 84797755 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET-4 NEEDED ASAP FOR LOAD/ UNLOAD ON WOODWARD. HARD HAT, JEANS, & BOOTS REQUIRED. TEXT BACK "ASAP" | | 1679 | 7/27/15 7:57 PM | 19:57:52 | 19619084 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 Maintenance person needed for apt complex tomorrow @8am, Must have own tools and vehicle. If you have requirements. Text back "8am" | | 1679 | 7/27/15 8:17 PM | 20:17:07 | 70704252 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 ppl 7am-3:30pm Mon-Fri, Temp-to-Hire, cleaning paint bins in CHesterfield. Need steel toes and pass drug screen. Text MPW | | 1678 | 7/27/15 10:52 PM | 22:52:57 | 69531767 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 workers tomorrow morning at 8AM in Rochester Hills. Must have steel toe boots and be able to lift/move 30+ lbs. Text 8AM | | 1678 | 7/27/15 11:35 PM | 23:35:38 | 80228252 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1679): DET- 2 NEEDED ASAP FOR EASTLAND MALL MUST HAVE BOOTS, AND GLOVES TEXT BACK" EAST" | | 1679 | 7/28/15 10:27 AM | 10:27:00 | 99103231 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Need 4 PPL in Canton for warehouse work 8 hour days today through friday 7am $9/hour TEXT TW | | 1677 | 7/28/15 10:43 AM | 10:43:24 | 10983813 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET-7 NEEDED TODAY FOR FAMILY DOLLAR MUST HAVE RED SHIRT KHAKI PANTS 1 PM TEXT BACK" DOLLAR" | | 1679 | 7/28/15 1:08 PM | 13:08:29 | 79767981 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): 2 needed for dishwashing job in Dearborn Now. Must have transportation to get there immediately. Text now | | 1679 | 7/28/15 1:29 PM | 13:29:42 | 91801765 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 people ASAP for construction cleanup in Rochester Hills. Heavy lifting. Text ROCHESTER | | 1678 | 7/28/15 2:17 PM | 14:17:33 | 10780665 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 for filling 80 lb bags of plaster at Holiday Inn in Rochester steel toe bts $9.00 Text BAGS | | 1678 | 7/28/15 2:42 PM | 14:42:52 | 97632142 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 CDL licensed drivers ASAP temp to perm positions txt "CDL" for consideration | | 1678 | 7/28/15 3:12 PM | 15:12:25 | 51790046 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 6 NEEDED FOR BELLE ISLAND FOR CLEAN- UP MUST HAVE PPE VEST, BOOTS, HAT TEXT BACK"BELLE" | | 1679 | 7/28/15 5:15 PM | 17:15:24 | 47743845 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET- 6 NEEDED FOR BELLE ISLAND FOR CLEAN- UP MUST HAVE PPE VEST, BOOTS, HAT TEXT BACK"BELLE" | | 1679 | 7/28/15 5:32 PM | 17:32:05 | 49259705 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): LR(1679): DET- 6 NEEDED FOR BELLE ISLAND FOR CLEAN- UP MUST HAVE PPE VEST, BOOTS, HAT TEXT BACK"BELLE | | 1679 | 7/28/15 6:34 PM | 18:34:22 | 02218247 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET-1 MAINTENANCE MAN NEEDED IN THE MORNING @8:30 MUST HAVE TOOLS TEXT BACK "TOOLS" | | 1679 | 7/28/15 6:38 PM | 18:38:47 | 72793858 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET-1 MAINTENANCE MAN NEEDED IN THE MORNING @8:30 MUST HAVE TOOLS TEXT BACK "TOOLS" | | 1679 | 7/28/15 6:39 PM | 18:39:29 | 91343526 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET-1 MAINTENANCE MAN NEEDED IN THE MORNING @8:30 MUST HAVE TOOLS TEXT BACK "TOOLS" | | 1679 | 7/28/15 6:45 PM | 18:45:26 | 61264117 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET-1 MAINTENANCE MAN NEEDED IN THE MORNING @8:30 MUST HAVE TOOLS TEXT BACK "TOOLS" | | 1679 | 7/28/15 6:49 PM | 18:49:08 | 76316720 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): det- 4 needed asap for belle island must have ppe hat vest boots text back"belle" | | 1679 | 7/28/15 7:49 PM | 19:49:38 | 72064722 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 for unload job Wed @ 7:30am in Troy steel toe boots $9.00 Text UNLOAD | | 1678 | 7/28/15 10:01 PM | 22:01:53 | 30449069 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker tomorrow in sterling heights at 730 AM. Unloading/ moving computer equipment, must have steel toe boots and lift 40+ lbs. Text LIFT | | 1678 | 7/28/15 10:32 PM | 22:32:37 | 74424959 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker tomorrow in troy at 730 AM. Must have steel toe boots and will be lifting 30 LBS tires. Text TIRE | | 1678 | 7/28/15 10:51 PM | 22:51:16 | 61857669 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 hauling steel into dumpster in Troy at 7am ASAP steel toe bts $8.15 hr Text STEEL | | 1678 | 7/29/15 10:17 AM | 10:17:02 | 23699478 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for today @ 7am assembly line work $9.00 hr. Shelby Twp steel toe bts Text SHELBY | | 1678 | 7/29/15 10:17 AM | 10:17:26 | 64098115 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available Romulus/Canton. Haggerty Rd. Sysco Warehouse 9.00 per hour asap this morning. Text Sysco | | 2666 | 7/29/15 10:35 AM | 10:35:48 | 85025187 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 NEEDED ASAP FOR LOAD& UNLOADING JOB 9.00 HR TEXT BACK "LOAD' | | 1679 | 7/29/15 10:38 AM | 10:38:29 | 75452097 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Warehouse getting ready for inventory Wed, thurs Fri. 8.5 hours per day. 9.00 per hour. Romulus text sysco | | 2666 | 7/29/15 10:53 AM | 10:53:16 | 59534826 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 hauling steel into dumpster in Rochester Hills at 7am ASAP steel toe bts $8.15 hr Text STEEL | | 1678 | 7/29/15 10:58 AM | 10:58:53 | 37729550 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for today @ 7am assembly line work $9.00 hr. Shelby Twp steel toe bts Text SHELBY | | 1678 | 7/29/15 10:59 AM | 10:59:38 | 57995289 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 hauling steel into dumpster in Rochester Hills at 7am ASAP steel toe bts $8.15 hr Text STEEL | | 1678 | 7/29/15 11:00 AM | 11:00:20 | 06713754 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 hauling steel into dumpster in Rochester Hills at 7am ASAP steel toe bts $8.15 hr Text STEEL | | 1678 | 7/29/15 11:34 AM | 11:34:37 | 79086882 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for assembly line in Rochester Hills at ASAP steel toe bts $8.15 hr Text LINE | | 1678 | 7/29/15 12:28 PM | 12:28:10 | 70605836 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 for store set up today @ 3 pm in Rochester Hills steel toe bts. Text back SET UP | | 1678 | 7/29/15 4:21 PM | 16:21:24 | 46546165 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): We are looking for a worker who has experience with Metal production and Metal Shearing. Verifiable experience is need. Text Shearing | | 2666 | 7/29/15 5:58 PM | 17:58:45 | 58601112 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed in Oak Park tomorrow @8AM loading/unloading. 9/hr Text back "OAK" | | 1679 | 7/29/15 9:48 PM | 21:48:19 | 88636785 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 2 NEEDED IN LINCOLN PARK @7AM FOR LOADING/UNLOADING. 9/HR TEXT BACK "LOAD" | | 1679 | 7/29/15 10:07 PM | 22:07:32 | 23284420 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 6 workers ASAP in Macomb Township for production job. Must have safety glasses, steel toe boots will be provided if needed. Text ASAP | | 1678 | 7/29/15 10:34 PM | 22:34:20 | 97175663 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Workers needed INSPECTIONS Sterling Heights, MI$9hr MUST PASS DRUG SCREEN AND BACKGROUNDemail name & number to plwilliams@laborready.com | | 1678 | 7/30/15 1:58 AM | 01:58:05 | 55062031 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Need 1 person today for construction help in Redford at 7:30 am TEXT RED | | 1677 | 7/30/15 10:13 AM | 10:13:58 | 84384508 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 dishwasher today & Fri. @ 8 am in Troy must wear non-skid shoes black pants white shirt. $8.15 Text DISHWASHER | | 1678 | 7/30/15 10:38 AM | 10:38:24 | 23146767 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 dishwasher today & Fri. @ 8 am in Troy must wear non-skid shoes black pants white shirt. $8.15 Text DISHWASHER | | 1678 | 7/30/15 10:46 AM | 10:46:47 | 67945828 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 dishwasher today & Fri. ASAP @ 8 am in Troy must wear non-skid shoes black pants white shirt. $8.15 Text DISHWASHER | | 1678 | 7/30/15 11:02 AM | 11:02:07 | 78787128 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for demo clean up Troy ASAP steel toe bts Text DEMO | | 1678 | 7/30/15 11:54 AM | 11:54:36 | 55685710 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 1 demo job in Troy ASAP steel toe bts Text DEMO | | 1678 | 7/30/15 12:56 PM | 12:56:17 | 68879960 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 1 for demo clean up in Sterling Hts ASAP steel toe boots Text STERLING | | 1678 | 7/30/15 1:07 PM | 13:07:12 | 28168328 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for demo clean up in Sterling Hts ASAP steel toe boots Text STERLING | | 1678 | 7/30/15 1:49 PM | 13:49:40 | 03092913 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Good workers need IMMEDIATELYMUST HAVE CLEAN BACKGROUND/DRUG SCREENINSPECTING $9hrSterling Heights, MItxt "INSPECT" | | 1678 | 7/30/15 7:07 PM | 19:07:53 | 32625233 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Good workers needed IMMEDIATELY!!! MUST HAVE CLEAN BACKGROUND/DRUG SCREEN INSPECTING $9hr Sterling Heights, MI txt "INSPECT" | | 1678 | 7/30/15 7:08 PM | 19:08:34 | 36975676 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Need 2 flaggers for job in Southfield. $8.15. 7:30 a.m. Need work boots. If interested please reply TOEBE | | 1684 | 7/31/15 11:09 AM | 11:09:14 | 11551322 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Immediate need for 1 flagger for job in Southfield. $8.15. Need work boots. If interested please reply TOEBE | | 1684 | 7/31/15 12:04 PM | 12:04:34 | 24194722 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Good Morning Awesome Workers! Job setting up an event ASAP in Livonia, and tomorrow tear down at 6 pm pays $10 text event | | 1677 | 7/31/15 12:55 PM | 12:55:48 | 86589949 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Good Morning Awesome Workers! Need 1 more person for the event set-up ASAP today in Livonia, must be at least 5'8 tall, pays $10 text set-up | | 1677 | 7/31/15 1:14 PM | 13:14:33 | 09734225 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): Work available tonight at Home Depot at 9:00 pm tonight.Lumber reset. Woodhaven West rd. Text Home | | 2666 | 7/31/15 2:44 PM | 14:44:54 | 16496692 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1677): I have 2 new ongoing jobs Mon - Fri need 2 PPL at 1 in Westland and 1 person at location in Livonia both pay $9 / hour, need commitment TEXT MARK | | 1677 | 7/31/15 2:59 PM | 14:59:23 | 31228331 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1677): Both ongoing Jobs for westlad and livonia are tool production line | | 1677 | 7/31/15 3:01 PM | 15:01:51 | 09666736 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677): Need PPL in Ann Arbor tomorrow at 10am, un-loading and un-crating furniture. All day! $9.50/hour $15 transportation pay TEXT AA | | 1677 | 7/31/15 3:38 PM | 15:38:27 | 77026105 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1684): Need 1 flagger for job in Southfield. $8.15. ASAP. If available please reply TOEBE | | 1684 | 8/1/15 11:05 AM | 11:05:50 | 03738687 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET..NEED 3 PPL NOW at 10:30 Restoration in Evergreen rd area TEXT NOW | | 1679 | 8/3/15 1:39 AM | 01:39:00 | 97785509 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET..NEED1 Person NOW at 10:30 Restoration in Evergreen rd area TEXT NOW | | 1679 | 8/3/15 3:20 AM | 03:20:48 | 85681337 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 2 NEEDED FOR ADS ASAP MUST HAVE VEST, BOOTS, TEXT BACK"ADS" | | 1679 | 8/3/15 11:13 AM | 11:13:54 | 45844766 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): If you have never been to ATCO and can pass a drug screen & background check txt "ATCO" $9hr Inspecting job in Sterling Heights long term temp position | | 1678 | 8/3/15 4:12 PM | 16:12:46 | 68406404 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): WESTLAND: 4PPL NEEDED RIGHT NOW IN ANN ARBOR UNLOADING AND SETTING UP MEDICAL EQUIP, $9.00 FOR 4 HOURS TEXT BACK "ANN" | | 1677 | 8/3/15 4:14 PM | 16:14:40 | 99872018 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): WESTLAND- 3 GENERAL CLEAN UP AND UNLOADING IN ANN ARBOR, $9.00 HR, $25.00 TRANS PAY PER CAR LOAD OF 4, OR $6 PER PERSON, FULL PPE. TEXT BACK "LOAD" | | 1677 | 8/3/15 7:12 PM | 19:12:30 | 03462460 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677): ANN ARBOR: 3 PPL 6AM HARD HAT,VEST,GLASSES,BOOTS, UNLOADING GENERAL CLEAN UP, $9.00, & $25.00 TRANS IF 2 WORKERS RIDE WITH YOU, TEXT BACK "6AM" | | 1677 | 8/3/15 7:30 PM | 19:30:14 | 43264430 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 workers for heavy lifting unloading/set up job in warren at 10AM. Must have steel toe boots, text LIFT | | 1678 | 8/3/15 9:59 PM | 21:59:44 | 49318441 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 today @ 7am clean paint bins $8.15 Must have steel toe bts, pass drug test, BG check be clean shaven. Mon-Fri 7-3:30pm Text | | 1678 | 8/4/15 9:51 AM | 09:51:16 | 67207963 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): we need a person to help do construction cleanup at a building in Redford,MI asap. Pay is $9. If interested text CLEAN and we will contact you | | 1677 | 8/4/15 11:16 AM | 11:16:49 | 76704223 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 physically fit workers for landscaping hauling dirt ASAP in Clinton Twp Text DIRT | | 1678 | 8/4/15 1:33 PM | 13:33:14 | 39418926 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP in Troy for unloading/set up job. Must have boots and gloves, be able to lift 40+ lbs text ASAP | | 1678 | 8/4/15 2:46 PM | 14:46:43 | 06526522 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need a strong person for an unload and setup at Movie 16 on Dequindre in Warren tomorrow at 8am. Text UNLOAD | | 1678 | 8/4/15 9:23 PM | 21:23:30 | 09194201 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- 1 FLAGGER NEEDED ASAP $9.00 HR MUST HAVE PPE HAT,VEST, BOOTS, AND FLAGGER CERTIFICATION TEXT BACK"FLAG" | | 1679 | 8/5/15 10:38 AM | 10:38:15 | 49542361 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 for unload job in Troy at 12pm today $ 8.25 Text UNLOAD | | 1678 | 8/5/15 12:50 PM | 12:50:52 | 15273437 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 3 workers for unloading job in Troy at Noon. Must be able to lift 30+ lbs and have steel toe boots. Text TROY | | 1678 | 8/5/15 1:35 PM | 13:35:57 | 76745074 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 workers for unloading job in Troy at Noon. Must be able to lift 30+ lbs and have steel toe boots. Text TROY | | 1678 | 8/5/15 3:24 PM | 15:24:31 | 12853116 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for hauling dirt and mulch must be able to lift up to 50 lbs. in Sterling Heights ASAP Text MULCH | | 1678 | 8/5/15 4:22 PM | 16:22:22 | 26723948 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 4 NEEDED TODAY @ 4:30 PM IN GROSS POINTE WOODS 8.55 HR MUST HAVE PPE VEST,BOOTS AND LONG PANTS TEXT BACK "POINTE" | | 1679 | 8/5/15 6:11 PM | 18:11:31 | 89147217 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 people at 6pm tonight to inspect wire harnesses in Sterling Hts. Need steel toes. $8.25. Text 6PM if interested | | 1678 | 8/5/15 8:37 PM | 20:37:42 | 03522150 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 worker tomorrow for landscaping job in sterling heights at 830 AM. Must be in good fit condition, text LAND | | 1678 | 8/5/15 11:16 PM | 23:16:23 | 13669446 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker for unloading job at somerset mall at 6AM. Must have steel toe boots and able to carry 30+ lbs. Text UNLOAD | | 1678 | 8/5/15 11:20 PM | 23:20:56 | 59628543 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for unload job in Troy @ 7am Text UNLOAD | | 1678 | 8/6/15 10:25 AM | 10:25:11 | 17967816 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 flagger's ASAP in Sterling Heights must have hard hat steel toe bts, vest. Text FLAG | | 1678 | 8/6/15 10:52 AM | 10:52:12 | 21867640 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 to unload window & doors in Troy ASAP 8.15 hr. $ 5.00 gas Text DOORS | | 1678 | 8/6/15 11:44 AM | 11:44:34 | 43634784 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 to unload window & doors in Troy ASAP 8.15 hr. $ 5.00 gas Text DOORS | | 1678 | 8/6/15 11:50 AM | 11:50:07 | 42611001 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET- CALLING ALL WORKERS WILLING TO DRIVE FOR WORK THERE ARE JOB AVA IN UTICA,TROY TEXT BACK DRIVE | | 1679 | 8/6/15 12:56 PM | 12:56:15 | 47909552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): If you have not worked for ATCO or been sent for a interview, txt "ATCO" This is a long term temp position $9hr 40 hrs a week Tier 2/Drug Screen req. | | 1678 | 8/6/15 2:21 PM | 14:21:34 | 24539469 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 for inspect parts steel toe bts,vest, long pants. Clear BG check ASAP $ 9.00 in Warren Text WARREN | | 1678 | 8/6/15 3:54 PM | 15:54:49 | 77099775 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 inspect cars outside in Warren. Valid DL, vest, steel toe bts. BG check drug test. ASAP Text INSPECT | | 1678 | 8/6/15 4:56 PM | 16:56:22 | 97231068 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 4 needed ASAP in Gross Pointe to help lay synthetic football field. 8.55/hr Text back "ASAP" | | 1679 | 8/6/15 9:04 PM | 21:04:16 | 32220278 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker in Clawson at 10am tomorrow for unloading job. must be able to lift 40+ lbs, text CLAW | | 1678 | 8/6/15 10:46 PM | 22:46:40 | 99527589 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker tomorrow at 730am for general help job at macomb mall. Must have steel toe boots, text MALL | | 1678 | 8/6/15 11:18 PM | 23:18:06 | 68622084 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9/hr positions-Need a general helper at 8AM in Sterling Hts and landscape help in Clinton Twp at 9AM. Text 8AM or 9AM for the postion you want | | 1678 | 8/7/15 10:39 AM | 10:39:06 | 64226547 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET- 3-NEDED ASAP FOR GROSS POINTE MUST HAVE VEST BOOTS, AND GLOVES TEXT BACK" POINTE | | 1679 | 8/7/15 12:34 PM | 12:34:39 | 70618186 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to help unload trucks and clean at a building in Reford asap. Pay is $8.15. If interested text ST and we will contact you | | 1677 | 8/7/15 12:36 PM | 12:36:16 | 59812290 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET- 3-NEDED ASAP FOR GROSS POINTE MUST HAVE VEST BOOTS, AND GLOVES TEXT BACK" POINTE | | 1679 | 8/7/15 12:45 PM | 12:45:44 | 41481190 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET- 3-NEDED ASAP FOR GROSS POINTE MUST HAVE VEST BOOTS, AND GLOVES TEXT BACK" POINTE | | 1679 | 8/7/15 12:55 PM | 12:55:13 | 26561641 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666): Work available in Taylor. Unloading a container. Today at noon. Text Noon | | 2666 | 8/7/15 1:03 PM | 13:03:00 | 76742645 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): LR(1679): DET- 3-NEDED ASAP FOR GROSS POINTE MUST HAVE VEST BOOTS, AND GLOVES TEXT BACK" POINTE | | 1679 | 8/7/15 1:06 PM | 13:06:16 | 63576372 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need an additional worker at W 14 Mile and Livernois in Clawson at 10 pm to assist with an unload. Text UNLOAD | | 1678 | 8/7/15 1:08 PM | 13:08:36 | 36841556 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Correction-10AM-Need an additional worker at W 14 Mile and Livernois in Clawson to assist with an unload. Text UNLOAD | | 1678 | 8/7/15 1:14 PM | 13:14:50 | 87385816 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 3 workers monday at noon in Troy for Unloading, setup job. Must have steel toe boots and be able to lift 40+ lbs. Text TROY | | 1678 | 8/7/15 4:19 PM | 16:19:39 | 89115972 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need someone to clean an office, vacuum, etc at 5:30pm tonight. Text CLEAN if interested | | 1678 | 8/7/15 6:13 PM | 18:13:28 | 85379212 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Cleaning job is in Centerline near 696 and 11 Mile | | 1678 | 8/7/15 6:16 PM | 18:16:05 | 12801403 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed on Sunday @10am in Oak Park. Must be able to work a 12hr shift. MUST HAVE FULL PPE. 8.90/hr Text back "PPE" | | 1679 | 8/7/15 7:12 PM | 19:12:30 | 00638115 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Ppe | | NULL | 8/7/15 7:12 PM | 19:12:56 | 1047335945388 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Detroit would you please give me a chance.. | | NULL | 8/7/15 7:13 PM | 19:13:37 | 1002714007039 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PPE | | NULL | 8/7/15 7:15 PM | 19:15:00 | 1047372749314 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Kevin.GARY@wayne.edu | | NULL | 8/7/15 7:16 PM | 19:16:54 | 1002769014202 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 2 needed on Sunday @10am in Dearborn . MUST BE ABLE TO LIFT up to 60lbs. Must have steel toes and gloves. 8.15/hr Text back "SUN" | | 1679 | 8/7/15 7:45 PM | 19:45:05 | 51325229 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available at the Southland Mall this morning. General construction work. Must have steel toe boots. Text Southland. | | 2666 | 8/10/15 10:58 AM | 10:58:18 | 87718506 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for unload store set up in Troy at 12pm today Text STORE | | 1678 | 8/10/15 2:41 PM | 14:41:05 | 23976290 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP for troy unloading/setup job. Must be able to lift 30+ lbs and steel toe boots. Text ASAP | | 1678 | 8/10/15 3:39 PM | 15:39:09 | 97190279 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Dearborn for dish washing today @4pm. Must have black pants and white shirt. 8.15/hr Text back "4pm" | | 1679 | 8/10/15 5:47 PM | 17:47:27 | 55937554 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 3 workers tomorrow at 9am for cleaning job. Must be detail orientated and experienced cleaning personal belongings. Text CLEAN | | 1678 | 8/10/15 9:35 PM | 21:35:05 | 54374020 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for unloading job in Dearborn NOW. Must have transportation. Text born | | 1679 | 8/11/15 11:18 AM | 11:18:52 | 20154729 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 ASAP assembly work in Rochester steel toe bts Text WORK | | 1678 | 8/11/15 12:56 PM | 12:56:07 | 48930210 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 ASAP assembly work in Rochester steel toe bts Text WORK | | 1678 | 8/11/15 1:00 PM | 13:00:08 | 78047801 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed now for job at VA in Detroit. Text va | | 1679 | 8/11/15 1:34 PM | 13:34:27 | 41384207 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 workers needed for job in harper woods tonight at 9. Text woods | | 1679 | 8/11/15 2:07 PM | 14:07:09 | 66520576 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Woods | | NULL | 8/11/15 2:10 PM | 14:10:57 | 1022168206003 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): Can you pick up the ticket today? The job is at 9 pm tonight at home depot in harper woods | | 1679 | 8/11/15 2:42 PM | 14:42:39 | 76173547 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes | | NULL | 8/11/15 2:47 PM | 14:47:24 | 1069634403570 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): okay, you're on the ticket | | 1679 | 8/11/15 2:48 PM | 14:48:13 | 31011119 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. | | NULL | 8/11/15 2:48 PM | 14:48:47 | 1069645817162 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 4 production workers tonight at 6pm in Macomb, must have steel toe boots and safety glasses. Text PROD | | 1678 | 8/11/15 7:07 PM | 19:07:43 | 35377962 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 6 needed in Dearborn for event set up. Heavy lifting. Work boots and gloves required 8.15/hr Text back "EVENT" | | 1679 | 8/11/15 7:53 PM | 19:53:00 | 94577471 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 6 needed in Dearborn for event set up at 10am tomorrow. Heavy lifting. Work boots and gloves required 8.15/hr Text back "EVENT" | | 1679 | 8/11/15 7:56 PM | 19:56:17 | 48666823 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 6 needed in Dearborn for event set up at 10am tomorrow. Heavy lifting. Work boots and gloves required 8.15/hr Text back "EVENT" | | 1679 | 8/11/15 7:56 PM | 19:56:33 | 08537200 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 1 needed in Oak Park @10am tomorrow for general clean up. 8.15/hr Text back "OAK" | | 1679 | 8/11/15 8:32 PM | 20:32:00 | 05456970 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): One worker needed to help driver make deliveries in Taylor on Wick. ASAP. Steel toes required. Text Wick | | 2666 | 8/12/15 10:08 AM | 10:08:23 | 30656766 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 Flagger's ASAP need steel toe bts, vest hard hat in Clinton Twp at 15 Mile & Beaconsfield Text FLAG | | 1678 | 8/12/15 11:17 AM | 11:17:34 | 42656050 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available at noon today. Trenton Fort and West Rd. Storage Facility needs someone to do maintenance work. Painting, Scraping, etc. 8.15 text Noon | | 2666 | 8/12/15 12:29 PM | 12:29:10 | 01892225 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677): We need a person to help unload and unpack boxes in Dearborn,MI asap. Pay is $9. If interested text UNLOAD and we will contact you asap | | 1677 | 8/12/15 12:51 PM | 12:51:22 | 26891868 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for assembly line steel toe bts in Rochester ASAP Text WORK | | 1678 | 8/12/15 12:57 PM | 12:57:45 | 27979806 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for Inspect $9.00 in Sterling Heights steel toe bts. 2pm ASAP Must have been approved at interview. No calls Text INTERVIEW | | 1678 | 8/12/15 5:22 PM | 17:22:51 | 14808220 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed in Royal Oak @9am tomorrow. Heavy lifting. Must have steel toes and work gloves. Text "HEAVY" | | 1679 | 8/12/15 7:51 PM | 19:51:28 | 83213510 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker tomorrow at 8AM for cleanup job in Troy. Must have steel toe boots. Text CLEAN | | 1678 | 8/12/15 8:16 PM | 20:16:56 | 66481653 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers tomorrow at 8AM in warren. Will be unloading/loading and going with a truck throughout the day. Text 8AM | | 1678 | 8/12/15 10:27 PM | 22:27:24 | 48004451 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Training for the Nicholson Docks in Detroit tomorrow at 6am at the Trenton office. Work to immediately follow. Text "training" for more information. | | 2666 | 8/12/15 11:18 PM | 23:18:27 | 78541029 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for clean up in Sterling Heights at 8am steel toe bts Text JOB | | 1678 | 8/13/15 10:43 AM | 10:43:18 | 87138563 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 clean up in Troy ASAP steel toe bts Text Dyck's | | 1678 | 8/13/15 10:43 AM | 10:43:53 | 35017824 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 clean up in Troy ASAP steel toe bts Text Sporting | | 1678 | 8/13/15 11:21 AM | 11:21:49 | 86892453 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 clean up in Troy ASAP steel toe bts Text Sporting | | 1678 | 8/13/15 11:22 AM | 11:22:22 | 06451021 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 clean up in Troy ASAP steel toe bts $5.00 gas if you can get to job site right now Text Sporting | | 1678 | 8/13/15 11:42 AM | 11:42:39 | 93002685 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to help unload and unpack boxes in Dearborn,MI asap. Pay is $9. If interested text AT and we will contact you asap | | 1677 | 8/13/15 11:53 AM | 11:53:17 | 75560114 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need all PPE returned to Utica office immediately. If we don't get the equipment back we will charge it on your next pay. No Calls | | 1678 | 8/13/15 1:05 PM | 13:05:00 | 06693368 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need all PPE returned to Utica office immediately. If we don't get the equipment back we will charge it on your next pay. No Calls | | 1678 | 8/13/15 1:06 PM | 13:06:51 | 91847940 | 39655 | Failed-Blacklist | Have Worker contact their carrier to understand why they cannot receive a text from our short code. Reasons could be:- Paid their bill- Blocked short codes- Transferred their phone # to a different carrier and will need to resend a text message |
| 2487035173 | LR(1678): Need all PPE returned to Utica office immediately. If we don't get the equipment back we will charge it on your next pay. No Calls | | 1678 | 8/13/15 1:08 PM | 13:08:36 | 40497880 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Landscaping assistance needed in Grosse Ile asap. $10 transportation fee paid. Text "land" if interested | | 2666 | 8/13/15 1:51 PM | 13:51:32 | 21250424 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Nicholson Dock training tomorrow at 11am at the Trenton branch! If you are interested in working the docks, sign up for training! Text SIGN UP | | 2666 | 8/13/15 2:16 PM | 14:16:03 | 28963701 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 30 needed for concessions at Ford Field today @430pm. Must have black pants socks&shoes & white shirt. NO VISIBLE TATOOS. 8.15/hr Text back "PARK" | | 1679 | 8/13/15 4:22 PM | 16:22:50 | 78063441 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DO NOT CALL THE BRANCH | | 1679 | 8/13/15 4:26 PM | 16:26:56 | 62011834 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 30 needed at Ford Field today @430pm for consessions. MUST have black pants,shoes&socks. NO VISIBLE TATTOOS. 8.15/hr Text back "430" | | 1679 | 8/13/15 4:56 PM | 16:56:55 | 57958081 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | | 430 | NULL | 8/13/15 5:03 PM | 17:03:24 | 1088597453583 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Give me a chance. | | NULL | 8/13/15 5:04 PM | 17:04:30 | 1088606929568 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 10 more needed for ford field today at 4:30. Must have black pants, black shoes and white shirt. No visible tattoos. Text ford | | 1679 | 8/13/15 6:02 PM | 18:02:43 | 32874471 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 5 more needed for ford field today at 4:30. Must have black pants, black shoes and white shirt. No visible tattoos. Text ford | | 1679 | 8/13/15 6:26 PM | 18:26:22 | 22525892 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed at the garbage site in the morning @6am. Must have work boots. 8.15/hr Text back "6am" | | 1679 | 8/13/15 9:58 PM | 21:58:56 | 57409737 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed at the garbage site in the morning @6am. Must have work boots. 8.15/hr Text back "6am" | | 1679 | 8/13/15 9:59 PM | 21:59:53 | 29616397 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 6am | | NULL | 8/13/15 10:00 PM | 22:00:42 | 1091235772074 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 1 NEEDED FOR ADS, GARBAGE PICK UP ASAP. TEXT ADS | | 1679 | 8/14/15 11:27 AM | 11:27:00 | 02556027 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677): We need a person to help unload a truck in a warehouse in Redford,MI today at 5:30pm. Pay is $8.15. If interested text ST and we will contact you asap | | 1677 | 8/14/15 2:58 PM | 14:58:40 | 04331965 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | St | | NULL | 8/14/15 3:02 PM | 15:02:29 | 1095452758805 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | ST | | NULL | 8/14/15 3:02 PM | 15:02:41 | 1095457080907 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | I answered call me back. Or send the work order to. Kevingary@Wayne.edu. | | NULL | 8/14/15 3:07 PM | 15:07:55 | 1095574354505 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 1 needed for clean up job on riverwalk downtown today at 3. text river | | 1679 | 8/14/15 3:29 PM | 15:29:31 | 88308690 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for dishwashing job in Dearborn today and tomorrow at 4pm. Text wash | | 1679 | 8/15/15 4:29 PM | 16:29:21 | 15443303 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I could do it tomorrow. | | NULL | 8/15/15 4:30 PM | 16:30:37 | 1052178136439 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): We need people for janitorial and cleaning duties in Livonia,MI asap. Pay is $8.15. If interested text CLEAN and we will contact you asap | | 1677 | 8/17/15 10:08 AM | 10:08:21 | 17797927 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available asap Mon thru Thursday. 8.15 per hour. Highway maintenance. Taylor Mi. Text Taylor | | 2666 | 8/17/15 10:21 AM | 10:21:16 | 67394570 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 to clean rafters will be in harness 12-14 ft above in Warren 8.75 Text HARNESS08/17/2015 09:31 am | | 1678 | 8/17/15 1:32 PM | 13:32:37 | 75823949 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP in Downtown Detroit, loading/unloading. MUST HAVE VALID DRIVER LICENSE. 8.50/hr Text back "ASAP" | | 1679 | 8/17/15 4:32 PM | 16:32:03 | 23556983 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Asap | | NULL | 8/17/15 4:33 PM | 16:33:49 | 1060313707967 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Temp-to-Hire opportunity at 23 Mile and Gratiot in Chesterfield. 7am-3:30pm Mon-Fri. Need steel toes and pass a drug screen. Text MPW | | 1678 | 8/17/15 4:56 PM | 16:56:25 | 57106737 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed to post signs inside the laundromats/rec centers throughout metro Detroit, Must be available Tues & Wed @9am. MUST DRIVE. Text back "9AM" | | 1679 | 8/17/15 9:04 PM | 21:04:19 | 86873108 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed at the DMC @945AM tomorrow to help unload medical equipment. Must have steel toes and gloves. 8.15/hr Text back "DMC" | | 1679 | 8/17/15 9:18 PM | 21:18:39 | 68405883 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed at the DMC @945AM tomorrow to help unload medical equipment. Must have steel toes and gloves. 8.15/hr Text back "DMC" | | 1679 | 8/17/15 9:19 PM | 21:19:14 | 39384345 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed for apartment maintenance tomorrow @ 8am. Weekly assignment. Must have own tools. 9/hr Text back "MAIN" | | 1679 | 8/17/15 9:44 PM | 21:44:30 | 04891323 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 1 needed for apartment maintenance tomorrow @ 8am. Weekly assignment. Must have own tools. 9/hr Text back "MAIN" | | 1679 | 8/17/15 9:45 PM | 21:45:26 | 39658026 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed for apartment maintenance tomorrow @ 8am. Weekly assignment. Must have own tools. 9/hr Text back "MAIN" | | 1679 | 8/17/15 9:46 PM | 21:46:51 | 11855994 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to help unload hospital beds in Dearborn,MI asap. Pay is $8.75. If interested text BED and we will contact you | | 1677 | 8/18/15 9:29 AM | 09:29:20 | 02900274 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 workers at 2:45PM in Warren. Must have steel toe boots and be able to lift 50-70LBS movie projectors. Text MOVIE | | 1678 | 8/18/15 3:26 PM | 15:26:10 | 81888216 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers tomorrow for Unloading/loading, setup and general help job in Clawson. Must have steel toe boots and be able to lift 40+ LBS. Text LOAD | | 1678 | 8/18/15 4:25 PM | 16:25:32 | 21956941 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP to hang posters throughout Metro Detroit. MUST HAVE A VEHICLE. Mileage provided. 9/hr. Text back "ASAP" | | 1679 | 8/18/15 5:27 PM | 17:27:05 | 24389256 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP to hang posters throughout Metro Detroit. MUST HAVE A VEHICLE. Mileage provided. 9/hr. Text back "ASAP" | | 1679 | 8/18/15 5:28 PM | 17:28:27 | 78347836 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 6 strong workers tomorrow at 2pm in sterling heights. Must have steel toe boots and be able to lift 50+ LBS. Text 2PM | | 1678 | 8/18/15 8:36 PM | 20:36:22 | 17267486 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed for Demo clean up in Detroit tomorrow @8am. Must have steel toes and gloves. 8.75/hr Text back "DEMO" | | 1679 | 8/18/15 8:40 PM | 20:40:56 | 59170716 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker tomorrow at 930AM for unloading/general help job in troy. Must have steel toe boots and be able to lift 30+ LBS, text TROY | | 1678 | 8/18/15 10:09 PM | 22:09:17 | 75118922 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to do help unload hospital beds in Dearborn,MI asap. Pay is $8.75. If interested text BED and we will contact you asap | | 1677 | 8/19/15 9:15 AM | 09:15:43 | 35789203 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed to put up signs in various locations. Must have car and smartphone for pictures. Mileage included in pay. Text sign | | 1679 | 8/19/15 11:51 AM | 11:51:57 | 48383007 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed to put up signs in various locations. Must have car and smartphone for pictures. Mileage included in pay. Text sign | | 1679 | 8/19/15 12:30 PM | 12:30:03 | 08887704 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): flagger needed for friday night at 9pm. Must have car and flagger certification. Text flag | | 1679 | 8/19/15 1:06 PM | 13:06:24 | 27938523 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 person needed to clean windows this morning. Will be taking windows out and cleaning within seals. location is walking distance to branch. text win | | 1679 | 8/19/15 1:09 PM | 13:09:04 | 38791089 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | Flag | | NULL | 8/19/15 1:25 PM | 13:25:24 | 1127287393869 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): okay, the job friday is yours. Same one you did before | | 1679 | 8/19/15 1:27 PM | 13:27:15 | 34900496 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Training available for the Nicholson Docks! Job has rates of pay of 10.00 Vessel, 9.50 Warehouse, 8.65 ground work. Male facilities only on site. SHIP | | 2666 | 8/19/15 2:23 PM | 14:23:13 | 37712775 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available tomorrow morning at 6:00 am. Highway maintenance. Same day pay. Southgate. text Southgate | | 2666 | 8/19/15 5:52 PM | 17:52:52 | 05819732 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 4 people to inspect parts in Warren at 4 pm today. Steel toes required. Text WARREN if interested | | 1678 | 8/19/15 6:43 PM | 18:43:14 | 33049677 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 4 needed at construction site for Demo clean up. 8.75/hr MUST HAVE hard hat, safety glasses, & steel toes. Text back "DEMO" | | 1679 | 8/19/15 9:04 PM | 21:04:30 | 00690349 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET.. 2 needed for dish washing in Dearborn tomorrow @ 12 noon. Text back WASH. | | 1679 | 8/19/15 9:44 PM | 21:44:42 | 98424696 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 1 strong worker tomorrow @ 730AM in Troy. Must have steel toe boots, construction clean up. Must be able to lift 75 LBS, text TROY | | 1678 | 8/19/15 11:35 PM | 23:35:14 | 47296013 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): ASAP! Need 2 ppl to unload boxes at a halloween store in Sterling Hts and 1 person for cleanup in Chesterfield. Text JOBS | | 1678 | 8/20/15 12:27 AM | 12:27:45 | 55055962 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET.. 1 needed for dishwashing in Dearborn for today, tomorrow and Saturday.. 8.25/hr Text back WASH | | 1679 | 8/20/15 2:17 PM | 14:17:49 | 87133595 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET.. Dish washing job starts @ 12 noon. | | 1679 | 8/20/15 2:23 PM | 14:23:27 | 61159448 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Det 1 needed ASAP to hang posters throughout Metro Michigan. 9/hr Mileage will be paid. MUST HAVE A SMART PHONE/IPHONE. Text back "ASAP" | | 1679 | 8/20/15 2:46 PM | 14:46:22 | 24027144 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): MUST HAVE A VEHICLE | | 1679 | 8/20/15 2:48 PM | 14:48:02 | 27904334 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed ASAP to hang posters in Mt Clemens, Fraser, Eastpointe, &Lincoln Park. Mileage paid. 9/hr. Text back "POST" | | 1679 | 8/20/15 3:04 PM | 15:04:07 | 74173640 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed ASAP to hang posters in Mt Clemens, Fraser, Eastpointe, &Lincoln Park. Mileage paid. 9/hr. Text back "POST" | | 1679 | 8/20/15 3:05 PM | 15:05:58 | 85848855 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET.. 1 needed for Loading/Unloading in Detroit tomorrow @ 8AM.. must have safety gloves, boots and glasses. 8.50/hr.. Text back UNLOAD | | 1679 | 8/20/15 5:10 PM | 17:10:22 | 23299598 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Need 5 PPL to unload and assemble furniture in Ann Arbor 7am tomorrow, Sat, Sun Mon and Tuesday. Long pants vest hard hat $9.50 hour $15 trans TEXT AA | | 1677 | 8/20/15 5:37 PM | 17:37:37 | 52255722 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): If you are at this job now you are set you don't need to respond...just need 5 more | | 1677 | 8/20/15 5:40 PM | 17:40:50 | 05252869 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 worker ASAP for cleaning job in center line. Must be able to carry a 30 LBS vacuum on your back for 3-5 hours, text ASAP | | 1678 | 8/20/15 10:16 PM | 22:16:41 | 11095817 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2 workers at 8AM in Macomb Township for production job. Must have steel toe boots, safety glasses, text 9AM | | 1678 | 8/20/15 10:45 PM | 22:45:44 | 45307607 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 9AM production job is at 9AM not 8AM | | 1678 | 8/20/15 10:46 PM | 22:46:05 | 26579241 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker in royal oak at 7AM. Must have steel toe boots, safety vest, hard hat. Will be unloading truck with computer equip. Text 7AM | | 1678 | 8/20/15 11:12 PM | 23:12:21 | 16710486 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 5 needed on Mon @8am for demo clean up. MUST HAVE safety vest, glasses, & steel toes 8.75/hr Text back "MONDAY" | | 1679 | 8/21/15 9:38 PM | 21:38:09 | 91487851 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 workers ASAP at 23Mile and Gratiot for cleanup. Just need gloves! Text CLEANUP | | 1678 | 8/22/15 11:54 AM | 11:54:25 | 55440483 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Det 1 needed ASAP in Gross Point loading/unloading. Must be able to lift 60lbs. Text back "ASAP" | | 1679 | 8/23/15 4:48 PM | 16:48:11 | 15945065 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP in River Rouge. Must be able to work a pallet jack. Must have Steel toes 8.15/hr Text back "ASAP" | | 1679 | 8/24/15 3:30 PM | 15:30:12 | 91884603 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to unload carpet of a truck at a store in Farmington Hills tomorrow at 7am. Pay is $8.50. If interested text OBO & we will contact you | | 1677 | 8/24/15 4:09 PM | 16:09:52 | 12567188 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): Det 2 needed for Construction clean up @8am tomorrow. 8.15/hr Text back "8am" | | 1679 | 8/24/15 8:42 PM | 20:42:41 | 85556161 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed for long-term dish washing position in Dearborn. Must have non skid shoes. 8.15/hr Text back "3weeks" | | 1679 | 8/24/15 8:52 PM | 20:52:08 | 82196295 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 4 needed for Demo clean up in Detroit tomorrow @8am. Must have PPE. 9/hr Text back "DEMO" | | 1679 | 8/24/15 9:19 PM | 21:19:23 | 24410330 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 4 needed for Demo clean up in Detroit tomorrow @8am. Must have PPE. 9/hr Text back "DEMO" | | 1679 | 8/24/15 9:20 PM | 21:20:54 | 39604736 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 workers at 8am in Chesterfield for unload, setup and assembly job. Must have steel toe boots and be able to lift 60+ lbs. Text SETUP | | 1678 | 8/24/15 10:42 PM | 22:42:02 | 14778764 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): $9/hr warehouse worker needed ASAP in Shelby Township. Need steel toes. Text WAREHOUSE | | 1678 | 8/25/15 2:55 PM | 14:55:10 | 74072446 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to construction cleanup at a building in Northville,MI ASAP. Pay is $9. If interested text CLEAN and we will contact you | | 1677 | 8/25/15 3:00 PM | 15:00:37 | 72528315 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed ASAP on Gratiot. Heavy lifting and general clean up at the hospital. 9/hr Text back "ASAP" | | 1679 | 8/25/15 3:41 PM | 15:41:52 | 98633228 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Southfield on W 8 Mile @8am tomorrow for demo clean up. 8.50/hr Text back "South" | | 1679 | 8/25/15 9:25 PM | 21:25:56 | 61140971 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed for Demo clean up in Detroit @8am tomorrow 9/hr. MUST have PPE. Text back "PPE" | | 1679 | 8/25/15 9:28 PM | 21:28:28 | 80343261 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): MUST HAVE PAINTING EXPERIENCE | | 1679 | 8/25/15 9:37 PM | 21:37:46 | 37937533 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Southfield on W 8 Mile @8am tomorrow for demo clean up & MUST be a skilled painter. 8.50/hr Text back "SKILL" | | 1679 | 8/25/15 9:39 PM | 21:39:05 | 24970992 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed tomorrow morning @8am for Demo clean up. MUST have PPE. 9/hr Text back "DEMO" | | 1679 | 8/26/15 9:51 PM | 21:51:04 | 44965817 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9.25/hr for an unload in Clawson. Some heavy lifting. Need steel toes and hard hat. Text CLAWSON | | 1678 | 8/27/15 10:50 AM | 10:50:26 | 59998545 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9.50/hr to help assemble a carousel ride in Troy ASAP. Must be able to lift 60 lbs, use tools, steel toes. Text TROY | | 1678 | 8/27/15 11:42 AM | 11:42:38 | 84826703 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for Clean up/Debris Removal in Warren @ 4pm.. 8.50/hr.. must have safety gloves, glasses and boots.. Text back CLEAN | | 1679 | 8/27/15 4:58 PM | 16:58:15 | 56911141 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers at 9PM in roseville. Must have steel toe boots and be able to lift 40+ LBS. Will be general labor work, text ROSE | | 1678 | 8/27/15 7:57 PM | 19:57:50 | 88648850 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greetings Nick from Utica. Kevin Gary emailed his work ticket to you. Thanks | | NULL | 8/27/15 9:06 PM | 21:06:40 | 1202130979018 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): got it | | 1678 | 8/27/15 9:06 PM | 21:06:54 | 45503675 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed for the Garbage Site on Southfield @6am. 8.15/hr Text back "SITE" | | 1679 | 8/27/15 9:45 PM | 21:45:28 | 87316155 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to help move furniture at a hotel in Livonia,MI asap. Pay is $8.40. If interested text FURN and we will contact you asap | | 1677 | 8/28/15 12:16 PM | 12:16:32 | 15335534 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): WALWART in SHELBY-2 mth job,background/drug screen.MUST take safety quiz TODAY at Utica Branch anytime before 6pm. No appt needed. NO CALLS | | 1678 | 8/28/15 1:41 PM | 13:41:50 | 85232021 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to move materials in a warehouse in Livonia,MI asap. Pay is $8.50. If interested text WARE and we will contact you | | 1677 | 8/28/15 2:43 PM | 14:43:05 | 41919057 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): The GLOBAL cash card system is currently down they are working on the solutionplease do not call as the lines are flooded with calls | | 1677 | 8/28/15 6:14 PM | 18:14:10 | 74315293 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed Monday @9am. Must have painting experience, all PPE, and available for the week. 9.25/hr Text back "9AM" | | 1679 | 8/28/15 6:29 PM | 18:29:39 | 96903201 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 needed Monday @9am. Must have painting experience, all PPE, and available for the week. 9.25/hr Text back "9AM" | | 1679 | 8/28/15 6:30 PM | 18:30:43 | 06069425 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Utica Labor. Nick ,I just email my time card please send me one for next week because we working on Sat. | | NULL | 8/28/15 7:02 PM | 19:02:46 | 1211079265250 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 3 needed for Product Demonstration @ Wayne State University Monday @ 4:30pm.. 8.50/hr.. Text back DEMO | | 1679 | 8/28/15 7:09 PM | 19:09:52 | 94767879 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 3 needed for Product Demonstration @ Wayne State University Monday @ 4:30pm.. 8.50/hr.. Text back DEMO | | 1679 | 8/28/15 7:11 PM | 19:11:53 | 38733181 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Need more for Walmart in Shelby! 2 mth project. Clean background and drugscreen. $9.30 nights, $8.30 days. Text WALMART | | 1684 | 8/29/15 11:35 AM | 11:35:44 | 42774765 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Det 1 needed ASAP in Royal Oak at a Bakery today thru Wednesday for construction clean up.8.15/hr Text back Royal | | 1679 | 8/29/15 3:29 PM | 15:29:13 | 31517786 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Det 1 needed ASAP in Royal Oak at a Bakery today thru Wednesday 8.15/hr for construction clean up Text back "Royal" | | 1679 | 8/29/15 3:34 PM | 15:34:28 | 80587728 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 workers ASAP for Rochester Hills. Must have steel toe boots and be able to move furniture. 8.50 an hour, text ASAP | | 1678 | 8/30/15 3:45 PM | 15:45:48 | 81318451 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers ASAP for Rochester Hills. Must have steel toe boots and be able to move furniture. 8.50 an hour, text ASAP | | 1678 | 8/30/15 4:19 PM | 16:19:01 | 14219975 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 workers in Fraser for Unloading/Loading and general laborer work. Must have steel toe boots and be able to lift 40+ LBS. Text FRASER | | 1678 | 8/31/15 6:40 PM | 18:40:19 | 69952929 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 workers in Fraser tomorrow for Unloading/Loading and general laborer work. Must have steel toe boots and be able to lift 40+ LBS. Text FRASER | | 1678 | 8/31/15 7:01 PM | 19:01:45 | 59288600 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for Product Demonstration @ Wayne State University today @ 4:30pm.. 8.50/hr.. Text back DEMO | | 1679 | 8/31/15 7:34 PM | 19:34:47 | 76123499 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greeting. Utica. I work today and Saturday. I just email my time sheet. | | NULL | 8/31/15 7:55 PM | 19:55:07 | 1233858026046 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | | 8888503958 | NULL | 8/31/15 8:25 PM | 20:25:25 | 1234210503860 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 1 worker tonight at 9PM in Warren. Must have steel toe, safety glasses, vest and hard hat. installing fixtures, unloading/gen help. Text 9PM | | 1678 | 8/31/15 10:18 PM | 22:18:14 | 40690620 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Nicholson dock training being held at the Trenton office tomorrow morning at 6:30am and possibly working after training as well. Text TRAINING | | 2666 | 8/31/15 10:32 PM | 22:32:51 | 83354096 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Nicholson dock training being held at the Trenton office tomorrow morning at 6:30am and possibly working after training as well. Text TRAINING | | 2666 | 8/31/15 10:36 PM | 22:36:48 | 58666108 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 for unload job Wed @ 2:30pm in Shelby I need one to drive a hi-lo Text DRIVE | | 1678 | 9/1/15 12:41 AM | 00:41:14 | 41057483 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people for cleaning and unloading fixtures in Ypsilanti,MI asap. If interested text YPS | | 1677 | 9/1/15 9:58 AM | 09:58:33 | 29952620 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed asap in Allen Park for debri removal. Must have boots and gloves. Text "park" if interested | | 2666 | 9/1/15 1:16 PM | 13:16:29 | 75287266 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for loading unloading job in ferndale now. Must not be on the bus. This is a rush order. Text fern | | 1679 | 9/1/15 1:25 PM | 13:25:25 | 24392523 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for loading unloading job in ferndale now. Must not be on the bus. This is a rush order. Text fern | | 1679 | 9/1/15 1:30 PM | 13:30:22 | 17635019 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): 1 worker needed asap in Allen Park for debri removal. Must have boots and gloves. Text "park" if interested | | 2666 | 9/1/15 1:33 PM | 13:33:27 | 68658008 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666): Nicholson Dock training today at the Trenton office at 1pm. Will be unloading steel freighters in Detroit. Text "training" if interested | | 2666 | 9/1/15 1:59 PM | 13:59:43 | 28515954 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Nicholson Dock training today at the Trenton office at 1pm. Will be unloading steel freighters in Detroit. Text "training" if interested | | 2666 | 9/1/15 2:01 PM | 14:01:27 | 65465646 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666): 1 worker needed for general clean up in Allen Park at 7:00am tomorrow, need to have work boots & grip gloves, text AP if interested | | 2666 | 9/1/15 7:56 PM | 19:56:10 | 01900611 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Greetings. Utica. I just forwarded my time sheet. Thank you. | | NULL | 9/1/15 8:01 PM | 20:01:54 | 12841813778 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666): 1 worker needed for general clean up in Allen Park at 7:00am tomorrow, need to have work boots & grip gloves, text AP if interested | | 2666 | 9/1/15 8:30 PM | 20:30:24 | 23740211 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for Spotting (to ensure that no one falls off the ladder).. must have safety vest, steel toed boots. Text back SPOT. | | 1679 | 9/1/15 8:43 PM | 20:43:18 | 88617248 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed for general clean up in Allen Park at 7:00am tomorrow, need to have work boots & grip gloves, text AP if interested | | 2666 | 9/1/15 9:06 PM | 21:06:45 | 35409930 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): 1 worker needed for general clean up in Allen Park at 7:00am tomorrow, need to have work boots & grip gloves, text AP if interested | | 2666 | 9/1/15 9:45 PM | 21:45:07 | 70140636 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 6 workers at 10 am today in Chesterfield to set up a Halloween store. Text HALLOWEEN | | 1678 | 9/2/15 12:17 PM | 12:17:11 | 12447804 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 Worker asap in Allen Park for retail store clean up. Text " CARTER" IF INTERESTED | | 2666 | 9/2/15 1:46 PM | 13:46:36 | 67851033 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for Dishwashing in Dearborn @ 4:00.. must have black pants and white shirt. Text back WASH | | 1679 | 9/2/15 4:12 PM | 16:12:16 | 66008604 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 people to unload cabinets in Troy tomorrow at 9am. Strong back, steel toes required. Text BERLONI | | 1678 | 9/2/15 5:52 PM | 17:52:38 | 86784396 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 needed for Loading/Unloading tomorrow @ 7AM in Detroit. Must have safety boots..Text back OTTO | | 1679 | 9/2/15 7:24 PM | 19:24:07 | 70552855 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Hola, Utica. I just email my time sheet and send me a new work order for next week via my email. Kevin.gary@Wayne.edu | | NULL | 9/2/15 8:06 PM | 20:05:59 | 1198512808553 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 1 needed for Demo/construction clean up @8am tomorrow. Must have all PPE 9/hr Text back "PPE" | | 1679 | 9/2/15 8:58 PM | 20:58:36 | 50456172 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666): 1 worker needed for Allen Park ASAP helping with putting together store fixtures Must have steel toed boots, text HANNA if interested | | 2666 | 9/3/15 2:09 PM | 14:09:28 | 61299153 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Hola, Utica. Kevin forward his time card and please send me a new work order for next week. Thanks | | NULL | 9/3/15 8:23 PM | 20:23:43 | 1212199582978 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): sent it | | 1678 | 9/3/15 8:25 PM | 20:25:29 | 80483968 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I did. I'm resending now. | | NULL | 9/3/15 8:26 PM | 20:26:10 | 42635199155 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 1 worker tonight at 745PM in clinton township. Construction clean up, must have steel toe boots and valid drivers license. Text CLINT | | 1678 | 9/3/15 9:20 PM | 21:20:15 | 48375149 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 worker tonight at 745PM in clinton township. Construction clean up, must have steel toe and drivers license. $20 Bonus + $8.30/hour Text CLINT | | 1678 | 9/3/15 10:23 PM | 22:23:14 | 41738670 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need workers for unloading/general help jobs in sterling heights & Chesterfield. $9/hour both jobs, need steel toes for Sterling Heights. Text JOBS | | 1678 | 9/3/15 11:46 PM | 23:46:15 | 56512227 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Utica has jobs available in the morning. Be in the office by 7AM if your interested. Jobs paying $9/hour available. | | 1678 | 9/3/15 11:51 PM | 23:51:02 | 94356817 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for a dishwashing job in Dearborn at 10 am today. Text wash | | 1679 | 9/4/15 1:09 PM | 13:09:24 | 18846395 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Utica. I have received my pay from yesterday and it's been 24 hours. Just a remainder. | | NULL | 9/4/15 7:19 PM | 19:19:38 | 57490047865 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | I have not received my pay. Utica | | NULL | 9/4/15 7:20 PM | 19:20:02 | 57495491195 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Utica you'll awesome and so just email my time sheet.. and send me the work order for next week... Enjoy your holiday. | | NULL | 9/4/15 8:42 PM | 20:42:01 | 58484920254 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 1 needed for Clean up on Tuesday.. must have safety vest, boots and gloves. 9.00/hr... Text back TUES | | 1679 | 9/4/15 9:08 PM | 21:08:08 | 82784009 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 8 workers needed by ASAP tonight to help clean up, power washing, & trash pick up in Brownstown. 9.65/hr if interested text SLURRY | | 2666 | 9/4/15 9:47 PM | 21:47:56 | 51348824 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Clean up work needed in Brownstown asap. $9.65 an hour. Must have boots and gloves. text "slurry" if interested | | 2666 | 9/4/15 9:51 PM | 21:51:27 | 69217449 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need a dishwasher ASAP in Madison Hts muste wear black pants non skid shoes white shirt TEXT ST JOHNS | | 1678 | 9/5/15 11:44 AM | 11:44:57 | 72766842 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for unloading job at CVS in Berkley now. Text cvs | | 1679 | 9/8/15 11:42 AM | 11:42:25 | 27872132 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed asap for event set up at Chene Park. Text chene | | 1679 | 9/8/15 1:46 PM | 13:46:20 | 09079898 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): People needed for event setup at chene park tomorrow. Three shifts, 12, 3 and 6pm. Must have boots. Text the number for the shift 12, 3 or 6 | | 1679 | 9/8/15 2:04 PM | 14:04:02 | 98084401 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DO NOT CALL THE BRANCH FOR THE CHENE PARK JOB | | 1679 | 9/8/15 2:06 PM | 14:06:54 | 40645265 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): People needed for event setup at chene park tomorrow. Three shifts, 12, 3 and 6pm. Must have boots. Text the number for the shift 12, 3 or 6 | | 1679 | 9/8/15 3:20 PM | 15:20:13 | 06537221 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): People needed for event setup at chene park tomorrow @3pm, Must have boots. MUST BE ABLE TO MEET AT THE OFFICE @230pm prior to shift Text back "3pm" | | 1679 | 9/8/15 4:35 PM | 16:35:24 | 39677891 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 6pm. | | NULL | 9/8/15 5:04 PM | 17:04:38 | 1247347987101 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): Need 10 PPL in Ann Arbor Tomorrow unload and assemble furniture, Need hard hat and Vest $950 per hour $15 Trans Pay, TEXT AA | | 1677 | 9/8/15 5:26 PM | 17:26:06 | 31182630 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 8 workers Wed-Mon 8am-5pm in Chesterfield for unload/setup of an outdoor tool sale. Text SETUP if interested. | | 1678 | 9/8/15 6:39 PM | 18:39:51 | 09265185 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Neeed 1 worker at 4PM for inspection job in warren. must have steel toe boots and safety glasses,text INSPECT | | 1678 | 9/8/15 6:40 PM | 18:40:03 | 31086539 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): People needed for event setup at chene park tomorrow @3pm. Must have boots. Text back "3PM" | | 1679 | 9/8/15 6:54 PM | 18:54:17 | 67451592 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 6 people at Burlington Coat Factory on Dequindre in Warren at 7am tomorrow to unload, setup, etc. Text COAT | | 1678 | 9/8/15 7:14 PM | 19:14:59 | 93768621 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker at 7AM at Macomb Mall. Must have steel toe boots and safety glasses, construction clean up job. Text CLEAN | | 1678 | 9/8/15 7:23 PM | 19:23:00 | 82145415 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Need 10 PPL in Ann Arbor Tomorrow unload and assemble furniture, Need hard hat and Vest $9.50 per hour $15 Trans Pay, TEXT AA | | 1677 | 9/8/15 7:49 PM | 19:49:15 | 43102548 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greetings. I just emailed my time card. Utica | | NULL | 9/8/15 8:11 PM | 20:11:37 | 1250338516347 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 1 needed ASAP for Dishwashing in Dearborn.. must have black pants/white shirt. Text back BORN | | 1679 | 9/8/15 8:37 PM | 20:37:54 | 40220393 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 Needed at the garbage site on Southfield in Detroit. Must have mask, work boots, vest, & gloves. 9/hr Text back "SOUTH" | | 1679 | 9/8/15 9:26 PM | 21:26:37 | 44787224 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 Needed at the garbage site on Southfield in Detroit @9am. Must have mask, work boots, vest, & gloves. 9/hr Text back "SOUTH" | | 1679 | 9/8/15 9:28 PM | 21:28:14 | 45332470 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 3 Needed at the garbage site on Southfield in Detroit @9am. Must have mask, work boots, vest, & gloves. 9/hr Text back "SOUTH" | | 1679 | 9/8/15 9:28 PM | 21:28:42 | 91972661 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers 10 AM in Warren for unloading/loading job. Must have steel toe boots and own vehicle. Will follow truck to next location. Text WARREN | | 1678 | 9/8/15 11:06 PM | 23:06:38 | 83456335 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): we need people to check and sort parts at a building in Redford,MI asap. Pay is $8.25. If interested text PARTS and we will contact you | | 1677 | 9/9/15 9:21 AM | 09:21:40 | 03307903 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 4 more people for cleanup/debris removal in Harrison Twp ASAP. Text HARRISON in interested | | 1678 | 9/9/15 1:34 PM | 13:34:37 | 48550913 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to check parts in Redford,MI today at 5pm. Pay is $9. Job will last all week. If interested text ABCO and will contact you | | 1677 | 9/9/15 1:59 PM | 13:59:25 | 39941014 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 ppl at Noon today to unload and setup a Game Stop store in Troy. Text TROY if interested. | | 1678 | 9/9/15 2:13 PM | 14:13:15 | 26173187 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 needed ASAP for Event Set up in Detroit today..must have safety gloves/boots. Text back EVENT | | 1679 | 9/9/15 3:24 PM | 15:24:14 | 14153983 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed ASAP for Event Set up in Detroit today @ 12:00pm..must have safety gloves/boots. Text back EVENT | | 1679 | 9/9/15 3:24 PM | 15:24:50 | 97071790 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677): We need people to do cleanup at a building in Redford,MI asap. Pay is $9. If interested text CLEAN and we will contact you | | 1677 | 9/9/15 3:25 PM | 15:25:29 | 93674162 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 5 needed ASAP for Event Set up in Detroit today @ 12:00pm..must have safety gloves/boots. Text back EVENT | | 1679 | 9/9/15 3:38 PM | 15:38:40 | 95235639 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 5 needed ASAP for Event Set up in Detroit today @ 12:00pm..must have safety gloves/boots. Text back EVENT | | 1679 | 9/9/15 3:40 PM | 15:40:42 | 90684179 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 5 needed ASAP for Event Set up in Detroit today @ 12:00pm..must have safety gloves/boots. Text back EVENT | | 1679 | 9/9/15 3:43 PM | 15:43:02 | 16394089 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need an inspector in Rochester at 3pm-11pm today. Need steel toes and lift 25-40 lbs. Text ACUREN | | 1678 | 9/9/15 5:57 PM | 17:57:54 | 41573090 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greetings, Utica. I just forwarded my time card. Thanks in advance | | NULL | 9/9/15 7:31 PM | 19:31:48 | 1260542467393 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Detroit, Are we on for Friday night. | | NULL | 9/9/15 7:32 PM | 19:32:18 | 96016457666 | 39655 | Received | Incoming text received from mobile phone |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | LR(1679): 7 needed ASAP for Event Set Up in Detroit..must be able to lift over 40 lbs.. must have safety gloves/boots. Text back SAFE | 1679 | 9/9/15 8:04 PM | 20:04:54 | 12718506 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1677): Need 2 PPL tomorrow @ 7:30 am In Ann Arbor to assemble furniture need hard hay and vest $9.50 / hour $15 trans pay TEXT AA | 1677 | 9/9/15 8:06 PM | 20:06:32 | 97531067 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 7 needed ASAP for Event Set Up in Detroit..must be able to lift over 40 lbs.. must have safety gloves/boots. Text back SAFE | 1679 | 9/9/15 8:21 PM | 20:21:32 | 93833669 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 4 needed ASAP for Event Set Up in Detroit..must be able to lift over 40 lbs.. must have safety gloves/boots. Text back SAFE | 1679 | 9/9/15 8:42 PM | 20:42:47 | 63358420 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): 3 needed for Event Set Up in Detroit @ 6PM.. 8.15/hr ..must be able to lift over 40 lbs.. must have safety gloves/boots. Text back SAFE | 1679 | 9/9/15 9:19 PM | 21:19:06 | 66900114 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 people ASAP TONIGHT at Burlington Coat Factory on Dequindre in Warren to setup fixtures, remove old items, etc. Text COAT | 1678 | 9/10/15 1:28 AM | 01:28:36 | 62066593 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 2 workers needed at 11:00am this morning with some general labor in Taylor. Must have steel toed boots. Text TAMIS if interested | 2666 | 9/10/15 10:10 AM | 10:10:14 | 41901741 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed at 7am this morning helping with general labor in Taylor, text NBC if interested must have steel toed boots | 2666 | 9/10/15 10:21 AM | 10:21:54 | 32225402 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 3 people needed for unloading job in southfield ASAP. Must have an id. Text south | 1679 | 9/10/15 11:32 AM | 11:32:06 | 30223140 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Detroit Are we on for Friday night | NULL | 9/10/15 12:00 PM | 12:00:25 | 101388454694 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): For Florence Cement? Yes, you are on the ticket | 1679 | 9/10/15 12:04 PM | 12:04:10 | 90557509 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): For Florence Cement? Yes, you are on the ticket | 1679 | 9/10/15 12:06 PM | 12:06:44 | 20787820 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Good morning and Thank you. | NULL | 9/10/15 12:07 PM | 12:07:46 | 101504594857 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 3 needed for chene park Now. Text chene | 1679 | 9/10/15 12:13 PM | 12:13:45 | 25527800 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 2 workers needed ASAP in Taylor doing general warehouse work, must have steel toed boots, text HAZEN if interested | 2666 | 9/10/15 12:51 PM | 12:51:42 | 91060380 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1person needed for unloading job in southfield ASAP. Must have an id. Text south | 1679 | 9/10/15 12:57 PM | 12:57:54 | 13308150 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed ASAP in Rockwood doing general labor in a warehouse, must have steel toed boots. please text PEN if interested | 2666 | 9/10/15 1:10 PM | 13:10:26 | 55461916 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed ASAP in Taylor doing general warehouse work, must have steel toed boots, text HAZEN if interested | 2666 | 9/10/15 1:21 PM | 13:21:41 | 99812736 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed asap in Taylor doing general labor & moving materials Must have steel toed boots, Text TAMIS if interested | 2666 | 9/10/15 2:30 PM | 14:30:00 | 80106125 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Need 2 workers for clean up job in Royal Oak ASAP. $8.50. If available please reply HAMMOND | 1684 | 9/10/15 3:01 PM | 15:01:13 | 28689934 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for Dish washing today and Sunday @ 4pm..8.15/hr.. must have white shirt and black pants. Text back WHITE | 1679 | 9/10/15 3:11 PM | 15:11:58 | 56780004 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed for 7:00am tomorrow morning in Lincoln Park possible long term position.$9.50/hr, text KM if interested | 2666 | 9/10/15 4:28 PM | 16:28:36 | 59591146 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed asap in Taylor doing general labor & moving materials Must have steel toed boots, Text TAMIS if interested | 2666 | 9/10/15 4:52 PM | 16:52:31 | 02102368 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): 80 people needed for Event Set up @ Comerica Park.. 40 @5pm Friday and 40 @1am Sat .. 8.15/hr.. must have safety boots. Text back 5PM or 1AM | 1679 | 9/10/15 7:30 PM | 19:30:24 | 42001385 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 80 people needed for Event Set up @ Comerica Park.. 40 @5pm Friday and 40 @1am Sat .. 8.15/hr.. must have safety boots. Text back 5PM or 1AM | 1679 | 9/10/15 7:32 PM | 19:32:31 | 92674896 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Utica, I emailed my time sheet. Thanks | NULL | 9/10/15 8:10 PM | 20:10:50 | 1271956779158 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 11 needed for Event Set Up at Comerica Park Friday 9/11/15 @5pm. Must have steel toe work boots. 8.15/hr Text back "PARK" | 1679 | 9/10/15 9:40 PM | 21:40:36 | 67885706 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 11 needed for Event Set Up at Comerica Park Friday 9/11/15 @5pm. Must have steel toe work boots. 8.15/hr Text back "PARK" | 1679 | 9/10/15 9:41 PM | 21:41:46 | 64593628 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DO NOT CALL THE BRANCH ABOUT COMERICA PARK | 1679 | 9/10/15 9:42 PM | 21:42:39 | 89854623 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DO NOT CALL THE OFFICE ABOUT COMERICA PARK | 1679 | 9/10/15 9:43 PM | 21:43:12 | 09036108 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 worker for cleaning job in Center Line. Must be able to carry 30 lbs pack throughout the shift, text CLEAN | 1678 | 9/10/15 9:44 PM | 21:44:58 | 77852515 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 2 workers at 8am in warren to clean up paint chips. must have steel toe boots, $9.50/hour text PAINT | 1678 | 9/10/15 10:14 PM | 22:14:19 | 97843459 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to help unload fixtures at a store in Farmington Hills,MI on Sunday at 6pm. Pay is $8.50. If interested text LL | 1677 | 9/11/15 12:55 PM | 12:55:23 | 07379233 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Ll | NULL | 9/11/15 1:10 PM | 13:10:36 | 1276892336003 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): are you driving? | 1677 | 9/11/15 1:32 PM | 13:32:46 | 49445750 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes | NULL | 9/11/15 1:33 PM | 13:33:31 | 114536710730 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1677): I emailed it. Thank you! | 1677 | 9/11/15 1:37 PM | 13:37:39 | 89647017 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thanks | NULL | 9/11/15 1:38 PM | 13:38:07 | 114578667203 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 2 people at Burlington Coat factory ASAP on Dequindre in Warren. Exp with Power tools preferred. Assembly, cleanup. Need steel toes. Text COAT | 1678 | 9/11/15 2:21 PM | 14:21:42 | 15588357 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 2 trash throwers in Troy Saturday 7am-4pm. $9.50/hr. Text TRASH | 1678 | 9/11/15 3:47 PM | 15:47:29 | 96322484 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Training for the Detroit Docks being held today at the Trenton office at 2pm. If you are interested, text "training". Work tomorrow!! | 2666 | 9/11/15 4:07 PM | 16:07:40 | 00977577 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): Training for the Detroit Docks being held today at the Trenton office at 2pm. If you are interested, text "training". Work tomorrow!! | 2666 | 9/11/15 4:09 PM | 16:09:36 | 66005618 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 30 needed @ Comerica Park for Event Set up Sat @ 1AM.. must have safety boots.. Text back NEED | 1679 | 9/11/15 4:53 PM | 16:53:27 | 47931897 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Need | NULL | 9/11/15 4:55 PM | 16:55:45 | 117757334101 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 30 needed @ Comerica Park for Event Set up Sat @ 1AM.. must have safety boots.. Text back "NEED" DO NOT CALL THE OFFICE | 1679 | 9/11/15 4:58 PM | 16:58:54 | 24144125 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Need | NULL | 9/11/15 4:59 PM | 16:59:20 | 117809409407 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Utica please send my time sheet for next week to my email. Kevin.GARY@Wayne.edu | NULL | 9/11/15 5:00 PM | 17:00:53 | 117836932190 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): PLEASE DO NOT REPLY IF YOU ARE ALREADY CONFIRMED | 1679 | 9/11/15 5:01 PM | 17:01:06 | 40806695 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Need | NULL | 9/11/15 5:03 PM | 17:03:04 | 117899233542 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): 1 needed at 730pm-12am tonight for event set up. MUST have steel toes. 8.15/hr Text back "730" | 1679 | 9/11/15 6:16 PM | 18:16:05 | 35097579 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 2 needed for Event Set up @ 6:30pm today in Detroit.. 8.15/hr.. must have safety boots.. Text back | 1679 | 9/11/15 7:29 PM | 19:29:51 | 01948016 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): Text back 630 | 1679 | 9/11/15 7:36 PM | 19:36:16 | 59582097 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 needed @630pm-1am today for event set up in Detroit. 8.15/hr Must have boots and gloves. Text back "SET UP" | 1679 | 9/11/15 7:45 PM | 19:45:52 | 26220937 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed for event set up today @630pm, Must have steel toes. 8.15/hr Text back "EVENT" | 1679 | 9/11/15 8:56 PM | 20:56:08 | 80173269 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed for event set up today @630pm-1am, Must have boots & gloves. 8.15/hr Text back "EVENT" | 1679 | 9/11/15 8:58 PM | 20:58:13 | 01682017 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): DET 2 needed for event set up today @630pm-1am, Must have boots & gloves. 8.15/hr Text back "EVENT" | 1679 | 9/11/15 9:09 PM | 21:09:28 | 83941934 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): IF YOU ARE SUPPOSE TO GO TO COMERICA PARK @1AM TONIGHT, PLEASE DO NOT SHOW UP. THERE IS A DIFFERENT DAY/SHIFT. THANK YOU | 1679 | 9/12/15 1:42 AM | 01:42:55 | 54523160 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): IF YOU ARE SUPPOSE TO GO TO COMERICA PARK @1AM TONIGHT, PLEASE DO NOT SHOW UP. THERE IS A DIFFERENT DAY/SHIFT. THANK YOU | 1679 | 9/12/15 1:43 AM | 01:43:34 | 44889497 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): IF YOU ARE SUPPOSE TO GO TO COMERICA PARK @1AM TONIGHT, PLEASE DO NOT SHOW UP. THERE IS A DIFFERENT DAY/SHIFT. THANK YOU | 1679 | 9/12/15 1:45 AM | 01:45:03 | 37224701 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 3 needed for Comerica Park @ 1AM for Event Set up.. must have safety boots and gloves. Text back 1AM | 1679 | 9/12/15 5:28 PM | 17:28:37 | 75214754 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 1am | NULL | 9/12/15 5:30 PM | 17:30:13 | 126385524287 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): Meet @ Elwood's Grill @ 12:30am.. Behind Comerica Park and in front of Ford Field. | 1679 | 9/12/15 5:32 PM | 17:32:01 | 14650726 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Meet @ Elwood's Grill @ 3:30pm tomorrow.. Behind Comerica Park and in front of Ford Field. | 1679 | 9/12/15 6:40 PM | 18:40:28 | 83163465 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 17 needed for Comerica Park tomorrow @ 4:00pm.. must have safety gloves/boots. Text back SAFE | 1679 | 9/12/15 6:50 PM | 18:50:30 | 95075253 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 5 needed for Comerica Park tomorrow @ 4:00pm.. must have safety gloves/boots. Text back SAFE | 1679 | 9/12/15 9:23 PM | 21:23:04 | 47940780 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 people ASAP to clean at a new construction of Holiday Inn in Rochester Hills. Must lift 25 lbs. Text CLEAN | 1678 | 9/13/15 12:37 PM | 12:37:36 | 64315234 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for Construction site Clean up in Warren, MI tomorrow @ 7AM. must have safety boots/gloves.. Text back 7AM | 1679 | 9/13/15 3:39 PM | 15:39:18 | 88174330 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 for store set up @ 7am in Warren ASAP must have steel toe bts and safety glasses Text STORE | 1678 | 9/14/15 10:48 AM | 10:48:30 | 05180641 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Good morning. Utica. I don't have my time card as I requested last Thursday. | NULL | 9/14/15 10:50 AM | 10:50:11 | 134440630326 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): I was off Thurs & Friday. What business are you at ? | 1678 | 9/14/15 10:55 AM | 10:55:28 | 79995077 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Welcome Back. I'm at J & P in Warren, Michigan. Maybe you could fax it or Maybe email it later. I will get back with you ASAP. | NULL | 9/14/15 10:58 AM | 10:58:45 | 134476764368 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Ok will do thanks | 1678 | 9/14/15 10:59 AM | 10:59:12 | 25923056 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you | NULL | 9/14/15 10:59 AM | 10:59:41 | 1294813529952 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Let me know Thanks | 1678 | 9/14/15 11:02 AM | 11:02:38 | 84743150 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Need 2 flaggers ASAP in Southfield at Providence Hospital. $8.15. If available please reply Toebe | 1684 | 9/14/15 11:47 AM | 11:47:04 | 35492245 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Need 2 flaggers ASAP in Southfield at Providence Hospital. $8.15. If available please reply Toebe | 1684 | 9/14/15 11:57 AM | 11:57:11 | 11835420 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available in Taylor 9.25 per hour. 2 People general labor. Must have steel toe boots. Will supply gloves and hard hats. Text 9.25 | 2666 | 9/14/15 12:54 PM | 12:54:15 | 53862150 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): One dishwasher needed in Dearborn ASAP test DEAR | 1679 | 9/14/15 12:59 PM | 12:59:55 | 56770350 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Need 4 workers for unloading truck/ $9.00 per hour ASAP: Text "TRUCK" | 1677 | 9/14/15 1:06 PM | 13:06:47 | 48902784 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Need 4 workers unloading truck $9. per hour ASAP Redford Mi. Text "TRUCK" | 1677 | 9/14/15 1:09 PM | 13:09:54 | 12990689 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP in Allen Park for store reset (moving furniture). MUST have a vehicle. 8.15/hr Text Back "ALLEN" | 1679 | 9/14/15 1:49 PM | 13:49:26 | 37593900 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 5 needed ASAP in Allen Park for store reset (moving furniture). MUST have a vehicle. 8.15/hr Text Back "ALLEN" | 1679 | 9/14/15 1:50 PM | 13:50:47 | 37752045 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP in Allen Park for store reset (moving furniture). MUST have a vehicle. 8.15/hr Text Back "ALLEN" | 1679 | 9/14/15 1:51 PM | 13:51:45 | 53955442 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 2 needed ASAP in Allen Park for store reset (moving furniture). MUST have a vehicle. 8.15/hr Text Back "ALLEN" | 1679 | 9/14/15 1:59 PM | 13:59:36 | 36362711 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 5 needed ASAP in Allen Park for store reset (moving furniture). MUST have a vehicle. 8.15/hr Text Back "ALLEN" | 1679 | 9/14/15 2:07 PM | 14:07:55 | 43084749 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666): 2 workers needed tonight at 9pm in Taylor helping demo and clean-up, $8.15/hr, must wear boots and long pants, text DEMO | 2666 | 9/14/15 3:24 PM | 15:23:59 | 91686571 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 for inspect parts Madison Hts. leaving site to drive to another location steel toe vest safety glasses . Text INSPECT | 1678 | 9/14/15 4:21 PM | 16:21:13 | 14523236 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Utica. Ms. Mary Sue. Would you email my ticket to Kevin.Gary@Wayne.edu | NULL | 9/14/15 4:49 PM | 16:49:03 | 138792462457 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): yes | 1678 | 9/14/15 4:54 PM | 16:54:46 | 65206039 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. You're awesome. Enjoy your bday | NULL | 9/14/15 4:55 PM | 16:55:31 | 138858670680 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Thanks | 1678 | 9/14/15 4:55 PM | 16:55:48 | 77208410 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Kevin I apologize we have been slammed I will try in the next 5 mins. | 1678 | 9/14/15 5:27 PM | 17:27:49 | 91869246 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | No problem. Take your time. I'm going to pick it up tonight at WAYNE State LIBRARY. | NULL | 9/14/15 5:31 PM | 17:31:20 | 139442938804 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): $9/hr, 12 hrs. Need 2 to inspect parts ASAP in Madison Hts. Need steel toes. Text INSPECT | 1678 | 9/14/15 5:32 PM | 17:32:08 | 64837771 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9/hr, 12 hrs. Need 2 to inspect parts ASAP in Madison Hts. Need steel toes. Text INSPECT | 1678 | 9/14/15 5:32 PM | 17:32:34 | 27391981 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Thanks ! | 1678 | 9/14/15 5:32 PM | 17:32:35 | 47048493 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 5 ppl in Clawson tomorrow at 8 am to unload/assemble hospital beds, wheel chairs, etc. Must lift up to 50 lbs, Steel toes req. Text CLAWSON | 1678 | 9/14/15 8:23 PM | 20:23:08 | 85303407 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP for Troy unloading job. Must have steel toe and gloves, unloading glass window panes. Text GLASS | 1678 | 9/14/15 8:54 PM | 20:54:16 | 65834485 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed at 8:00am tomorrow morning helping unloading a truck in Lincoln park, text unload if interested | 2666 | 9/14/15 8:56 PM | 20:56:33 | 23092542 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 for laying sod 8.50 hr must be at the Uitca office by 7am Text SOD | 1678 | 9/15/15 10:20 AM | 10:20:51 | 09310588 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): EUREST Orientation class today @ 9am in Utica Must pass BG & drug test. Text ATTEND NO PHONE CALLS | 1678 | 9/15/15 10:25 AM | 10:25:05 | 53632453 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): EUREST Orientation class today @ 9am in Utica Must pass BG & drug test. Text ATTEND NO PHONE CALLS | 1678 | 9/15/15 10:28 AM | 10:28:40 | 04143730 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): EUREST Orientation class today @ 9am in Utica Must pass BG & drug test. Text ATTEND NO PHONE CALLS | 1678 | 9/15/15 10:29 AM | 10:29:31 | 09594993 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 needed with painting experience ASAP for grosse pointe job. Text pointe | 1679 | 9/15/15 11:45 AM | 11:45:31 | 15067332 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed with painting ASAP for Grosepoint job. Text POINT! | 1679 | 9/15/15 11:50 AM | 11:50:55 | 58134057 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 9 for sorting and reworking parts Sterling Heights & Warren Must have steel toe bts vest white shirt Text REWORK | 1678 | 9/15/15 12:27 PM | 12:27:58 | 63653039 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 worker needed for Sachse today @ 10:30am on Woodward...MUST have hard hat. Text WOOD | 1679 | 9/15/15 1:06 PM | 13:06:02 | 28332439 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Inspect parts ASAP. 8.25 hr Need 5 in Sterling Hts. Need boots, glasses, white shirt. Text INSPECT | 1678 | 9/15/15 1:07 PM | 13:07:39 | 92278423 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Inspect parts ASAP. 8.25 hr Need 5 in Sterling Hts. Need boots, glasses, white shirt. Text INSPECT | 1678 | 9/15/15 1:09 PM | 13:09:33 | 02868550 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Inspect parts ASAP $8.25 hr Need 4 in Sterling Hts. Need boots, glasses, white shirt. Text INSPECT | 1678 | 9/15/15 1:12 PM | 13:12:29 | 85210727 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed for Sachse today @ 10:30am on Woodward...MUST have hard hat. Text WOOD | 1679 | 9/15/15 1:28 PM | 13:28:17 | 52605633 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available asap for Taylor. General Warehouse work. Steel toes required. Text ASAP Taylor | 2666 | 9/15/15 1:50 PM | 13:50:24 | 38346733 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Inspect parts ASAP. 8.25 hr Need 5 in Sterling Hts. Need boots, glasses, white shirt. Text INSPECT | 1678 | 9/15/15 2:01 PM | 14:01:58 | 64129800 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Inspect parts ASAP. 8.25 hr Need 1 in Sterling Hts. Need boots, glasses, white shirt. Text INSPECT | 1678 | 9/15/15 2:02 PM | 14:02:20 | 94547233 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(2666): One more worker needed for tonight.Wed and Thursday 9:00 pm Home Depot on Telegraph in Taylor. General Retail Reset. Steel toes. Text One more | 2666 | 9/15/15 3:00 PM | 15:00:17 | 60590253 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed ASAP in Allen Park today & tomorrow for loading/unloading. 8.15/hr Text back "ALLEN" | 1679 | 9/15/15 3:26 PM | 15:26:27 | 43983003 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed ASAP in Allen Park today & tomorrow for loading/unloading. 8.15/hr Text back "ALLEN" | 1679 | 9/15/15 3:27 PM | 15:27:51 | 17572368 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Det 1 NEEDED ASAP in Dearborn for dish washing. MUST have black pants & white shirt. 8.15/hr Text back "DEAR" | 1679 | 9/15/15 3:56 PM | 15:56:36 | 64246681 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Det 1 NEEDED ASAP in Dearborn for dish washing. MUST have black pants & white shirt. 8.15/hr Text back "DEAR" | 1679 | 9/15/15 4:10 PM | 16:10:51 | 90939564 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): : Det 1 NEEDED ASAP in Dearborn for dish washing. MUST have black pants & white shirt. 8.15/hr Text back "DEAR" | 1679 | 9/15/15 4:13 PM | 16:13:23 | 38184784 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker at Hazel Park at 8PM. Must have steel toe boots and safety Glasses. Need knowledge in carpentry, construction and equip setup. Text 8PM | 1678 | 9/15/15 4:31 PM | 16:31:16 | 38944054 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Training for the Nicholson Docks tomorrow at the Trenton office at 11am. Unloading steel freighters in Detroit. If interested text "training" | 2666 | 9/15/15 5:30 PM | 17:30:22 | 09337315 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): Work available asap in Taylor. Trolley Industrial Drive. General Warehouse work. Steel toes required. Text Taylor ASAP | 2666 | 9/15/15 5:39 PM | 17:39:54 | 44340876 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 more people for Preferred Moving at 7:30am tomorrow. Meet in Harrison Twp just off I-94. Text MOVE if interested. | 1678 | 9/15/15 6:06 PM | 18:06:34 | 22861296 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 people to inspect parts at 5 pm today in Sterling Hts. Need white shirt, vest, glasses, boots. Text 5PM | 1678 | 9/15/15 7:43 PM | 19:43:43 | 09951250 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 4 needed in Dearborn for loading/unloading @730am. MUST HAVE SAFETY GLASSES & HARD HAT. MUST BE ABLE TO WORK WED-FRI OF THIS WEEK. 8.15/hr Text back "3" | 1679 | 9/15/15 7:59 PM | 19:59:46 | 54595696 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): DET 1 needed in Madison Heights at Home Depot tonight @9pm must have all PPE. Must be able to tonight thru 9/25/15. 8.15/hr Text back "9pm" | 1679 | 9/15/15 10:48 PM | 22:48:37 | 62832178 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Madison Heights at Home Depot tonight @9pm must have all PPE. Must be able to tonight thru 9/25/15. 10/hr Text back "9pm" | 1679 | 9/15/15 10:56 PM | 22:56:18 | 82033724 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed in Dearborn @ 730am. Loading/unloading. Must have Safety glasses, hard hat, & steel toes. 8.15/hr Text back "730" | 1679 | 9/15/15 11:18 PM | 23:18:20 | 04028834 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): We have jobs at Utica office ASAP Landscaping, assembly & flagging jobs today. Text WORK | 1678 | 9/16/15 10:28 AM | 10:28:02 | 20383893 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed at 8 am for machine shop job. text shop | 1679 | 9/16/15 10:32 AM | 10:32:49 | 93815633 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed at 8 am for machine shop job in Detroit. text shop | 1679 | 9/16/15 10:33 AM | 10:33:28 | 82108758 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): e have jobs at Utica office ASAP Landscaping, assembly & flagging jobs today. Text WORK | 1678 | 9/16/15 10:35 AM | 10:35:51 | 09543304 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 needed for construction clean-up in Dearborn at 7:30. Text clean | 1679 | 9/16/15 10:42 AM | 10:42:06 | 62834825 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): One worker needed ASAP for Dearborn. MUST have hardhat and glasses. Text DEAR | 1679 | 9/16/15 11:54 AM | 11:54:10 | 96354083 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): 2 people needed for ferndale clean up jobs ASAP. Text fern | 1679 | 9/16/15 11:55 AM | 11:55:06 | 58747399 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 person needed for unloading job at cvs in berkley. text berk | 1679 | 9/16/15 12:18 PM | 12:18:40 | 76923985 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 person needed for unloading job at cvs in berkley. text berk | 1679 | 9/16/15 12:20 PM | 12:20:23 | 14972392 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 person needed for painting job in grosse pointe now. text pointe | 1679 | 9/16/15 12:21 PM | 12:21:22 | 06382352 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): One worker needed ASAP for Dearborn. MUST have hardhat and glasses. Text DEAR | 1679 | 9/16/15 12:21 PM | 12:21:39 | 69718215 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 people needed for ferndale clean up jobs ASAP. Text fern | 1679 | 9/16/15 12:39 PM | 12:39:37 | 56748336 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Painter needed ASAP in Grosse Point. Text POINT | 1679 | 9/16/15 12:42 PM | 12:42:22 | 26611757 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 ASAP to load and unload kitchen cabinets Must be strong in Clawson Text CABINETS | 1678 | 9/16/15 1:04 PM | 13:04:53 | 38558074 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 to laying sod in Clinton Twp ASAP $8.50 hr. must be strong Text SOD | 1678 | 9/16/15 1:05 PM | 13:05:30 | 99862540 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 ASAP to load and unload kitchen cabinets Must be strong in Clawson Text CABINETS | 1678 | 9/16/15 1:10 PM | 13:10:11 | 14168823 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 to laying sod in Clinton Twp ASAP $8.50 hr. must be strong Text SOD | 1678 | 9/16/15 1:10 PM | 13:10:33 | 36318094 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 people for event setup in Rochester Hills ASAP. Unloading and setting up charirs, etc. Text EVENT | 1678 | 9/16/15 1:31 PM | 13:31:38 | 89152130 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available asap in Taylor. Inkster and 94 area. General Warehouse work. Steel toes required. Text Taylor asap | 2666 | 9/16/15 1:36 PM | 13:36:37 | 44451479 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available asap in Taylor. Inkster and 94 area. General Warehouse work. Steel toes required. Text Taylor asap | 2666 | 9/16/15 1:55 PM | 13:55:55 | 44139049 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 people needed now for apartment maintenance in Detroit. Text now | 1679 | 9/16/15 1:56 PM | 13:56:05 | 53029620 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available asap in Taylor. Inkster and 94 area. General Warehouse work. Steel toes required. Text Taylor asap | 2666 | 9/16/15 1:59 PM | 13:59:42 | 14460459 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 person needed for painting job in grosse pointe now. text pointe | 1679 | 9/16/15 2:08 PM | 14:08:19 | 80834250 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): *****1 person needed for painting job in grosse pointe ASAP . text pointe******* | 1679 | 9/16/15 2:17 PM | 14:17:40 | 00710669 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 needed now for apartment maintenance in Detroit. Electrical experience needed. Text det | 1679 | 9/16/15 2:18 PM | 14:18:57 | 73694733 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Work available asap in Taylor. Inkster and 94 area. General Warehouse work. Steel toes required. Text Taylor asap | 2666 | 9/16/15 2:19 PM | 14:19:17 | 70273555 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed now for apartment maintenance in Detroit. Electrical experience needed. Text det | 1679 | 9/16/15 2:21 PM | 14:21:02 | 92106885 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 4 workers needed tomorrow morning at 8:00am in Taylor, helping with moving store fixtures & stocking, must have steel toed boots,grip gloves, text PCC | 2666 | 9/16/15 2:24 PM | 14:24:25 | 54515108 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): *****1 person needed for painting job in grosse pointe ASAP . text pointe******* | 1679 | 9/16/15 2:28 PM | 14:28:37 | 74705571 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed now for apartment maintenance in Detroit. Electrical experience needed. Text det | 1679 | 9/16/15 2:29 PM | 14:29:09 | 66067332 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): *****1 person needed for painting job in grosse pointe ASAP . text pointe******* | 1679 | 9/16/15 2:36 PM | 14:35:59 | 77285233 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed now for apartment maintenance in Detroit. Electrical experience needed. Text det | 1679 | 9/16/15 2:54 PM | 14:54:08 | 80149393 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed ASAP in Taylor for general warehouse work, must have boots, text ASAP | 2666 | 9/16/15 4:45 PM | 16:45:39 | 63057873 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 10.00 bonus to go to Taylor ASAP. General Warehouse work. Steel toes required. Text 10.00 bonus | 2666 | 9/16/15 4:54 PM | 16:54:19 | 76916813 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Warehouse work available asap in Taylor. Must have boots. $ 10.00 transport paid. Text "Taylor" if interested | 2666 | 9/16/15 5:05 PM | 17:05:56 | 63793308 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Warehouse work available asap in Taylor. Must have boots. $ 10.00 transport paid. Text "Taylor" if interested | 2666 | 9/16/15 5:12 PM | 17:12:25 | 44696878 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed tomorrow morning at 7:00am in Lincoln Park, possible long term. will need Steel toed boots, & gloves, heavy lifting involved, text KM | 2666 | 9/16/15 6:29 PM | 18:29:02 | 18103623 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed at 7:00am in Lincoln Park tomorrow,9.50/hr possible long term. will need Steel toed boots, & gloves, heavy lifting involved, text KM | 2666 | 9/16/15 6:46 PM | 18:46:27 | 46057492 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 8:55 PM | 20:55:19 | 92364757 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 8:56 PM | 20:56:03 | 38784426 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 9:06 PM | 21:06:16 | 63551579 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 skilled construction laborer 9PM in hazel Park. Will be 10-11 hour shift, steel toe boots and safety glasses. Text HAZEL | 1678 | 9/16/15 9:06 PM | 21:06:49 | 90284258 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 9:07 PM | 21:07:08 | 67195813 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 9:09 PM | 21:09:02 | 11972742 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 9:16 PM | 21:16:01 | 01989211 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 9:22 PM | 21:22:35 | 35396179 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 9:27 PM | 21:27:09 | 74249314 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed ASAP for Dish washing in Dearborn.. must have white shirt/black pants.. 8.15/hr.. Text back DBRN | 1679 | 9/16/15 9:32 PM | 21:32:18 | 69421704 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $11/hr. Need 1 skilled construction laborer 9PM in hazel Park. Will be 10-11 hour shift, steel toe boots and safety glasses. Text HAZEL | 1678 | 9/16/15 9:44 PM | 21:44:51 | 90628442 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 needed for a dishwashing job in Dearborn at 12:30 today. Text Dear | 1679 | 9/17/15 11:34 AM | 11:34:16 | 67867696 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 needed for unloading job in Dearborn at 9:15. Text ford | 1679 | 9/17/15 11:35 AM | 11:35:57 | 75651431 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): One dishwasher needed @ 2pm in Dearborn. MUST have black pants and shoes, with white shirtText WASH | 1679 | 9/17/15 1:53 PM | 13:53:02 | 96263950 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 2 workers needed ASAP in Taylor Helping w/ store fixtures and clean up. Must have Steel toed boots and gloves. Text PCC if interested | 2666 | 9/17/15 2:40 PM | 14:40:19 | 87415313 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed ASAP in Taylor Helping w/ store fixtures and clean up. Must have Steel toed boots and gloves. Text PCC if interested | 2666 | 9/17/15 2:55 PM | 14:55:38 | 83531865 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): 1 worker needed ASAP in Lincoln Park helping in a tire warehouse $9.50/hr. Must have Steel toed boots and grip gloves. Text TIRES if interested | 2666 | 9/17/15 3:20 PM | 15:20:30 | 02285965 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 4 people to inspect parts at Noon today in Sterling Hts. Need boots, white shirt. Text INSPECT | 1678 | 9/17/15 3:41 PM | 15:41:56 | 32496958 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 worker needed ASAP. MUST have experience with home repair and electrical workText CENTRAL. | 1679 | 9/17/15 4:05 PM | 16:05:56 | 67738469 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 worker needed ASAP. MUST have experience with home repair and electrical work Text CENTRAL. | 1679 | 9/17/15 4:10 PM | 16:10:21 | 11688798 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Long term assignment at tire warehouse in Lincoln park. $9.50 an hr. Monday-Friday day shift. Text "tire" if interested. | 2666 | 9/17/15 4:12 PM | 16:12:13 | 35544702 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 2 worker needed ASAP. MUST have experience with home repair and electrical work Text CENTRAL. | 1679 | 9/17/15 4:12 PM | 16:12:48 | 86867210 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9.50/hr. Need 2 for an unload at Starbucks at 23 Mile and M-53 in Utica/Shelby at 1 pm today. 3-4 hrs of work. Text STARBUCKS | 1678 | 9/17/15 4:13 PM | 16:13:50 | 01993709 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): *REMINDER* We have our Nicholson Dock training tomorrow morning at 11:00am at the Trenton office (2235 West Rd, Trenton) if interested text TRAINING | 2666 | 9/17/15 10:01 PM | 22:01:58 | 79760367 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 worker at 7AM in Warren. Must have steel toe boots, hard hat and safety glasses. General Labor position, text WARREN | 1678 | 9/17/15 10:10 PM | 22:10:21 | 14582698 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 diswasher needed today in Dearborn. MUST have black pants,black shoes and white shirt. Text WASH | 1679 | 9/18/15 12:23 PM | 12:23:00 | 99737852 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to help move and pack doors in Southfield,MI next week Mon-Fri. Pay is $9. Customer looking to hire. IF interested text IDP | 1677 | 9/18/15 1:21 PM | 13:21:03 | 28695224 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 45 needed for Comerica Park on Sunday @845pm. MUST BE ABLE TO LIFT 60lbs or more. 8.15/hr Text back "60" | 1679 | 9/18/15 2:03 PM | 14:03:25 | 45302215 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 45 needed for Comerica Park on Sunday @845pm. MUST BE ABLE TO LIFT 60lbs or more. 8.15/hr Text back "60" | 1679 | 9/18/15 2:07 PM | 14:07:21 | 83530176 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): OOPS That is Chene Park | 1679 | 9/18/15 2:09 PM | 14:09:24 | 33299644 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2487035173 | 1678 is Utica | NULL | 9/25/15 1:39 AM | 01:39:12 | 252469921372 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1684): Need 1 worker for flagging job in southfield. 7:30 a.m. $8.15. If available please reply TOEBE | 1684 | 9/25/15 10:32 AM | 10:32:57 | 76323140 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker needed for unloading job on woodward in royal oak NOW. Must have transportation to arrive on time. NO BUS text wood | 1679 | 9/25/15 10:57 AM | 10:57:13 | 31745666 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need person to help clean a men's locker room at a facility in Southfield,MI at 2:30pm today. Pay is $8.50. If interested text MEN | 1677 | 9/25/15 1:18 PM | 13:18:23 | 08248611 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Greeting Utica. I sent My time card and please send My work order for Next week to my email. Kevin.gary@wayne.edu. thanks utica | NULL | 9/25/15 7:01 PM | 19:01:33 | 1408622622248 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 1 for dishwasing at St John's ASAP wear black pants non-skid shoes white shirt $8.75 Text ASAP | 1678 | 9/27/15 1:59 PM | 13:59:12 | 21419889 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Good morning Utica. Dont forget To email my work order. Thanks | NULL | 9/27/15 2:26 PM | 14:26:40 | 270647869509 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1684): Need 2 flaggers in Beverly Hills ASAP. $8.15. Need Hard Hat and Safety Vest. If available please reply Cadillac. | 1684 | 9/28/15 1:45 PM | 13:45:06 | 47464234 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 worker for secret shopping throughout metro detroit. Job is 2-3 days and must have a car to go from site to site. Mileage included in pay. text pay | 1679 | 9/28/15 4:50 PM | 16:49:59 | 68927277 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Good morning Utica and Mary Sue. I just sent my time card from yesterday. Would youll please process ASAP.thanks | NULL | 9/29/15 12:18 PM | 12:18:31 | 289682780580 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): I emailed it over | 1678 | 9/29/15 12:37 PM | 12:37:10 | 80729356 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. Enjoy your day | NULL | 9/29/15 1:18 PM | 13:18:09 | 290388768235 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): You too | 1678 | 9/29/15 1:18 PM | 13:18:29 | 94803597 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to cleanup and do janitorial duties at a building in Southfield,MI today at 5pm. Pay is $8.15. If interested text AETNA | 1677 | 9/29/15 2:01 PM | 14:01:52 | 96938389 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers ASAP for unpacking boxes of fabric in Clawson. Must be able to lift 25 LBS, text ASAP | 1678 | 9/29/15 4:50 PM | 16:50:47 | 69776677 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers ASAP for unpacking boxes of fabric in Clawson 14 Mile & Livernois. Must be able to lift 25 LBS, text ASAP | 1678 | 9/29/15 5:01 PM | 17:01:38 | 89170156 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 4 needed for porter service/bus person tomorrow 430pm-1030pm. Must wear black pants, white collar shirt, & black non skid shoes. 8.15/hr Text "PORT" | 1679 | 9/29/15 7:57 PM | 19:57:56 | 64895734 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 workers ASAP for production work in macomb. Steel toe boots and safety glasses needed, 23 mile & Hayes location. $9/hour + $10 gas, text ASAP | 1678 | 9/29/15 10:38 PM | 22:38:57 | 54103400 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need people to do cleaning at a office building and a lady's lockeroom in Southfield,MI today at 2:30pm and 5pm. If interested text SOUTH | 1677 | 9/30/15 12:28 PM | 12:28:46 | 40077550 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greeting Utica. Could tell me when was my first day working at J & P Electrical. Thanks | NULL | 9/30/15 8:05 PM | 20:05:40 | 307847328810 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 2 people ASAP at Burlington Coat Factory on Dequindre in Warren for demo work. 8-10 hrs, $9/hr. Need steel toes. Text COAT | 1678 | 10/1/15 12:28 AM | 00:28:28 | 81002074 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person for landscaping, pulling weeds and laying mulch in Livonia,MI today at 10am. Pay is $9. IF interested text LAND | 1677 | 10/1/15 12:19 PM | 12:19:12 | 10278797 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Need 3 workers for site clean up job in Ferndale. ASAP. $9.00/hr. reply SEARCH | 1684 | 10/1/15 1:17 PM | 13:17:53 | 11276056 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Need 1 worker for site clean up in Ferndale. 10:30 a.m. $9.00/hr. reply OPTICS | 1684 | 10/1/15 2:00 PM | 14:00:58 | 87634686 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 workers in Troy at 6AM tomorrow. Must be in clean, untorn clothing. Setting up a stor at somerset mall, text SOMERSET | 1678 | 10/1/15 4:29 PM | 16:29:44 | 37335488 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | Greeting Utica. I emailed my time card. Would youll please email my work order for Next week. Thanks in Advance | NULL | 10/1/15 8:02 PM | 20:02:32 | 4622071577 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1684): Need 1 flagger for job in Southfield. ASAP. 10-12 hours. Need work boots. Reply Toebe if interested | 1684 | 10/2/15 10:59 AM | 10:59:05 | 50024375 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 6 people in Troy at Sommerset Mall for a store setup NOW. Easy work. $9/hr. Text NOW | 1678 | 10/2/15 10:59 AM | 10:59:39 | 80908188 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1677): We need a person to check and sort parts in Redford,Mi asap. Pay is $9. If interested text PARTS and we will contact you | 1677 | 10/2/15 3:09 PM | 15:09:29 | 69551480 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): Redford: 96 & Telegraph Inventory and cleaning @ 8 am in the morning Need 10 workers text "TMI" | 1677 | 10/2/15 7:53 PM | 19:53:16 | 61142809 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Tmi | NULL | 10/2/15 8:06 PM | 20:06:58 | 1481217017034 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 3 workers tomorrow at 7am in macomb mall. must have steel toe boots and safety glasses, construction clean up and general labor. Text MALL | 1678 | 10/2/15 11:12 PM | 23:12:36 | 61359944 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 people in Warren to unload heavy hospital Equipment in Warren at 8am this morning. Text UNLOAD | 1678 | 10/5/15 11:00 AM | 11:00:14 | 47638003 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 people to wash dishes ASAP in Troy. Black pants, white shirt. Text DISH | 1678 | 10/5/15 12:10 PM | 12:10:39 | 96553681 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need ppl ASAp for cleanup in Sterling Hts and Production in Macomb. Need steel toes. Text WORK | 1678 | 10/5/15 1:22 PM | 13:22:20 | 82898322 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person in sterling heights at 4:15PM. Bussing tables, must have black shoes, black pants and white shirt. Text BUS | 1678 | 10/5/15 5:20 PM | 17:20:29 | 97397123 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers to bus tables at 4:15PM in sterling heights. Must have black pants, black shoes and white shirts, text BUS | 1678 | 10/5/15 7:31 PM | 19:31:55 | 36538791 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers to bus tables at 4:15PM in sterling heights. Must have black pants, black shoes and white shirts, $9/hour text BUS | 1678 | 10/5/15 7:37 PM | 19:37:03 | 31482487 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1676): (Novi) Looking for work this morning novi branch has plenty of jobs available Text Now. | 1676 | 10/6/15 10:12 AM | 10:12:44 | 22139280 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need a cleanup person at Somerset ASAP and someone to lay sod in Utica at 8am. Text SOMERSET or SOD for the job you want. | 1678 | 10/6/15 10:36 AM | 10:36:38 | 81679854 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 people to clean hotel rooms, make beds, etc in Rochester Hills at 9 am. Text HOTEL | 1678 | 10/6/15 11:34 AM | 11:34:19 | 96867488 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9/hr, 10 hrs, 5:30pm tonight at 24 and Hayes in Macomb. Need 4 more ppl to take parts off a line and pack in boxes. Need steel toes. Text MAJESTIC | 1678 | 10/6/15 5:28 PM | 17:28:07 | 63076181 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need another person at 9pm at Burlington Coat Factory tonight at 9pm to do store setup, cleanup, etc. 10 hours. Text COAT | 1678 | 10/6/15 8:12 PM | 20:12:58 | 83012953 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1684): Need 2 workers for heavy clean up job in Detroit. 8:00 a.m. start. $8.50. Need workboots (not steel toe). If interested reply UHAUL | 1684 | 10/7/15 10:56 AM | 10:56:16 | 68348263 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): MAINTENANCE TECH NEEDED 8AM-5PM MON-FRI. CARPENTRY,PAINTING,PLUMBING,&ELECTRICAL REPAIRS. CLEAN & REPAIR BLDG FIXTURES LIGHTS,LOCK ETC. TEXT MAIN | 1679 | 10/7/15 1:52 PM | 13:52:45 | 41802589 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed for dish washing in Dearborn today @4pm. Must have black pants, black non-skid shoes & white collared shirt. Text back "4pm" | 1679 | 10/7/15 2:14 PM | 14:14:16 | 69203252 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Looking for 2 workers that have 3+ years experience operating a Scissor Lift. Upcoming job opportunity, if interested Text SCISSOR | 1678 | 10/7/15 3:42 PM | 15:42:52 | 19967396 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker at 3PM in rochester hills. Must have steel toe boots and safety glasses, light production work. No Bus Lines, Text 3PM | 1678 | 10/7/15 4:44 PM | 16:44:42 | 23101789 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed @6am for ADS on Southfield. (Garbage Site) Must have work boots 8.15/hr Text back "SITE" | 1679 | 10/7/15 9:41 PM | 21:41:46 | 67781787 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 MALE needed ASAP for Dearborn . MUST be able to lift 100 pounds | 1679 | 10/8/15 3:26 PM | 15:26:46 | 34285469 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 MALE needed ASAP for Dearborn . MUST be able to lift 100 pounds Text MALE | 1679 | 10/8/15 3:28 PM | 15:28:13 | 34738807 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 MALE needed ASAP for Dearborn . MUST be able to lift 100 pounds. Text MALE | 1679 | 10/8/15 3:30 PM | 15:30:57 | 70905297 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Nicholson Training Friday 10-09-2015 at Trenton Branch. 11:00 am. You must sign up in advance to attend. Text Dock Training | 2666 | 10/8/15 3:32 PM | 15:32:49 | 97070256 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 MALE needed ASAP for Dearborn . MUST be able to lift 100 pounds. Text MALEMUST HAVE CAR | 1679 | 10/8/15 3:38 PM | 15:38:44 | 47583416 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed for dish washing in Dearborn @2pm today. MUST have black non skid shoes, black pants, & white collared shirt. 8.15/hr Text back "WASH" | 1679 | 10/8/15 4:47 PM | 16:47:02 | 97817372 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): I worker needed ASAP in Detroit. MUST HAVE CAR. Text COKE | 1679 | 10/8/15 4:52 PM | 16:52:24 | 45296713 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greeting Utica. I emailed my time card and could you email my time card for next. Kevin.GARY@Wayne.edu | NULL | 10/8/15 8:00 PM | 20:00:15 | 94876534294 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 2 workers at 6AM at macomb mall. must have steel toe boots and safety glasses, construction clean up and general labor. Text NBC | 1678 | 10/8/15 9:37 PM | 21:37:34 | 47891048 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1677): We need a person to help clean a male locker at a building in Southfield,MI ASAP. Pay is $9. If interested text HILL | 1677 | 10/9/15 12:24 PM | 12:24:04 | 14911139 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need one person at 3pm today in Rochester to finish and inspect parts. Need steel toes. Text ACUREN | 1678 | 10/9/15 5:14 PM | 17:14:57 | 71803512 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): DET 1 needed on Sunday @9pm in Dearborn for load/unload. MUST have Steel toe boots, safety glasses, gloves & Hard Hat able to lift 70lbs Text back "70" | 1679 | 10/10/15 12:10 AM | 00:10:11 | 12332113 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): Are you going to florence cement tonight? He needs you now | 1679 | 10/10/15 1:35 AM | 01:35:27 | 72218552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1679): 1 flagger needed tonight and 1 needed at 6am on the M-10 and Milwaukee on ramp.. Text tonight or 6am for either shift. Night must have ca | 1679 | 10/10/15 1:45 AM | 01:45:52 | 14357523 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 6am | NULL | 10/10/15 1:47 AM | 01:47:36 | 113376625619 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): He's looking for you tonight. The morning has been filled | 1679 | 10/10/15 1:48 AM | 01:48:17 | 76920077 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | He requested me on Monday. I wasn't notified.. I'm with my family .. | NULL | 10/10/15 1:49 AM | 01:49:35 | 113388394705 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): okay, go to the 6am | 1679 | 10/10/15 1:53 AM | 01:53:36 | 64760838 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. | NULL | 10/10/15 1:55 AM | 01:55:00 | 113409299083 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | I don't have a work order | NULL | 10/10/15 1:59 AM | 01:59:50 | 113425359176 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): keep track of your hours and the supervisor. Have them sign a sheet of paper | 1679 | 10/10/15 2:00 AM | 02:00:34 | 46987236 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Ok.. | NULL | 10/10/15 2:02 AM | 02:02:26 | 1561807855558 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Detroit you'll should have informed me on Monday that Ray requested me to work. I'm very disappointed with you'll professionalism. | NULL | 10/10/15 9:23 AM | 09:23:11 | 114257940427 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): Work alert is not designed for you to express your feelings, so please stop immediately. If there is an issue contact the branch. Thank you | 1679 | 10/10/15 10:08 AM | 10:08:17 | 71249397 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Sure | NULL | 10/10/15 10:10 AM | 10:10:34 | 114298613615 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 2 more people ASAP for an unload and store setup in Rochester Hills. Text ROCHESTER | 1678 | 10/12/15 1:51 PM | 13:51:58 | 68634431 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1679): Det 1 needed in Southfield on 11 mile Rd. Heavy Lifting. MUST BE ABLE Lift 70lbs or more. 10.75/hr Weekly ticket Text back "HEAVY" | 1679 | 10/12/15 10:13 PM | 22:13:40 | 01581557 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Heavy | NULL | 10/12/15 10:14 PM | 22:14:25 | 1580372424241 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(2666): Training for the Detroit Nicholson Docks tomorrow at the Trenton office 11am. Unloading steel freighters. If interested text "training" | 2666 | 10/13/15 7:10 PM | 19:10:08 | 79903234 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Training for the Detroit Nicholson Docks tomorrow at the Trenton office 11am. Unloading steel freighters. If interested text "training" | 2666 | 10/13/15 7:13 PM | 19:13:27 | 66177614 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(2666): Training for the Detroit Nicholson Docks tomorrow at the Trenton office 11am. Unloading steel freighters. If interested text "training" | 2666 | 10/13/15 7:13 PM | 19:13:50 | 00814340 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(2666): Training for the Detroit Nicholson Docks tomorrow at the Trenton office 11am. Unloading steel freighters. If interested text "training" | 2666 | 10/13/15 7:15 PM | 19:15:15 | 23282449 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 workers at 8PM tonight in troy. Must have steel toe boots, be able to lift 30 LBS. Will be tearing down dry wall, $9/hr text TROY | 1678 | 10/13/15 9:26 PM | 21:26:15 | 28210328 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greetings Utica. I just emailed my time card. Would you'll Process ASAP. I hope Nick is there. Thank you. | NULL | 10/13/15 9:46 PM | 21:46:50 | 145395479150 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1679): DET 1 needed in Dearborn on Telegraph for construction clean up @9am tomorrow. MUST HAVE Work boots & gloves. 8.15/hr Text back "DEAR" | 1679 | 10/13/15 9:47 PM | 21:47:16 | 68872219 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greetings Utica. Time card sent and would you email my time card for next week. Kevin. GARY @wayne.edu | NULL | 10/14/15 8:51 PM | 20:51:43 | 156182272077 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): If you are interested in getting certified for FLAGGING, come to the Utica office tomorrow at 9AM for the Training and Certification!! | 1678 | 10/14/15 9:53 PM | 21:53:10 | 06198629 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): $9/hr to remove trash/debris in Clinton Twp ASAP. Need steel toes. Text JARVIS | 1678 | 10/15/15 2:15 PM | 14:15:52 | 24871294 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 for Warehouse work ASAP in Warren and 2 for demo work in St. Clair SHores ASAP. Text ASAP | 1678 | 10/15/15 3:25 PM | 15:25:28 | 84425316 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers at 8am tomorrow in Macomb Township. Must have steel toe boots and leather gloves, will be working with concrete. $9.50/hour Text CONCRETE | 1678 | 10/15/15 6:36 PM | 18:36:44 | 14322528 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 workers at 8am tomorrow in Macomb Township. Must have steel toe boots and leather gloves, will be working with concrete. $9.50/hour Text CONCRETE | 1678 | 10/15/15 7:20 PM | 19:20:15 | 51680307 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Greetings Utica. I just emailed my time card and email my work ticket for next to. Kevin. Gary @wayne.edu | NULL | 10/15/15 8:07 PM | 20:07:27 | 170374585945 | 39655 | Received | Incoming text received from mobile phone |

| | | | |
|---|---|---|---|
| 2487035173 | LR(1679): DET 1 needed with carpentry exp. in Warren btwn 12&13mile. MUST have own tools drill gun, screw gun,tool belt etc. MUST be able to work alone Text "CON | 1679 | 10/22/15 8:08 PM |
| 2487035173 | LR(1678): it will get sent to the paycenter tonight kevin and you will be paid within 24 hours. | 1678 | 10/22/15 8:08 PM |
| 2487035173 | Would you email my work order for next week | NULL | 10/22/15 8:43 PM |
| 2487035173 | I just fax my time card Utica. Enjoy your evening. | NULL | 10/22/15 8:46 PM |
| 2487035173 | LR(1678): Need 1 worker at 7am in warren. Unloading job, must have steel toe boots. Dress for the weather, text UNLOAD | 1678 | 10/22/15 10:56 PM |
| 2487035173 | LR(1678): Looking for Forklift Drivers. Job is in Lake Orion, need background and looking for long term work. $11/hour come to utica to sign up Tomorrow Morning | 1678 | 10/22/15 11:02 PM |
| 2487035173 | LR(1678): Looking for Forklift Drivers. Job is in Lake Orion, Clean background and looking for long term work. $11/hour come to utica to sign up Tomorrow Morning | 1678 | 10/22/15 11:06 PM |
| 2487035173 | LR(1677): We need a person to help move appliances & demolition work at a store in Northville,MI today at 9PM. Pay is $9.50. Must pass drug screeen. Text STORE | 1677 | 10/23/15 3:15 PM |
| 2487035173 | LR(1679): 2 workers needed for a HEAVY LIFTING job on Sunday @ 6pm in Allen Prk. MUST have PPE. Txt ALLEN | 1679 | 10/23/15 4:16 PM |
| 2487035173 | Allen | NULL | 10/23/15 4:20 PM |
| 2487035173 | Detroit. Kevin. I'm coming to pick up work order. Have it READY. Thanks | NULL | 10/23/15 7:18 PM |
| 2487035173 | Utica would you'll please process my time which submit at 5pm. Today | NULL | 10/24/15 1:50 AM |
| 2487035173 | Utica would you'll pay me for today. Time card submit today at 530pm. | NULL | 10/24/15 1:51 AM |
| 2487035173 | LR(1677): We need people to help rake and pick up leaves at buildings in Farmington Hills,MI. Pay is $8.15 and job will last a month. If interested text FARM | 1677 | 10/26/15 11:01 AM |
| 2487035173 | LR(1679): 2 needed for loading unloading job tonight in Allen Park. Must be able to lift 50lbs. Text park | 1679 | 10/26/15 8:07 PM |
| 2487035173 | Dang. Utica. I asked for my time card last Thursday.. | NULL | 10/27/15 5:14 AM |
| 2487035173 | Greetings Utica. Would you pay me for Monday. Ijs. Thanks | NULL | 10/27/15 8:01 PM |
| 2487035173 | LR(1678): Need one more person at ArtVan World of Floors at 14 Mile and VanDyk ASAP. Moving stock around, some heavy lifting. Text ARTVAN | 1678 | 10/28/15 12:55 PM |
| 2487035173 | LR(1679): 1 worker needed for a Plumbing, HVAC, Repair/Clean up job in Detroit for 3 weeks. MUST HAVE EXPERIENCE!! 8am-5pm shift. Txt DET | 1679 | 10/28/15 2:08 PM |
| 2487035173 | LR(1679): DET 2 needed at the Garbage site on Southfield @615am. Must have safety vest & work boots. 8.15/hr Text back "DISPOSE" | 1679 | 10/29/15 9:03 PM |
| 2487035173 | LR(1678): Need 1 worker monday at 8am in madison heights. must be able to lift 50 LBS, general labor work. Text ART | 1678 | 10/30/15 5:30 PM |
| 2487035173 | LR(1678): Need 1 worker at 8am monday in sterling heights. Must have steel toe boots, safety glasses and hard hat. Lift 50 LBS, text LOAD | 1678 | 10/30/15 6:56 PM |
| 2487035173 | Load | NULL | 10/30/15 7:07 PM |
| 2487035173 | No. My bad | NULL | 10/30/15 7:07 PM |
| 2487035173 | What's going on for Saturday | NULL | 10/30/15 7:08 PM |
| 2487035173 | LR(1677): We need people to help move and unload materials in Redford,MI tomorrow which is Sunday at 8am. Pay is $9. If interested text TMI | 1677 | 10/31/15 3:50 PM |
| 2487035173 | Tmi | NULL | 10/31/15 3:50 PM |
| 2487035173 | Call me Westland | NULL | 10/31/15 3:52 PM |
| 2487035173 | LR(1677): OK. Traffic Management 12668 Arnold St. Redford,MI 48239. Report to Dorian 734 585-8007 at 8am tomorrow. Thanks! Brandon | 1677 | 10/31/15 4:07 PM |
| 2487035173 | Thanks Brandon. | NULL | 10/31/15 4:08 PM |
| 2487035173 | LR(1677): Thank you! Please be on time. | 1677 | 10/31/15 4:09 PM |
| 2487035173 | No problem. | NULL | 10/31/15 4:10 PM |
| 2487035173 | Good morning. Brandon. Would you pay us ASAP. For TMI. Thanks | NULL | 11/2/15 5:12 AM |
| 2487035173 | LR(1679): 1 worker needed NOW for Walgreens on Woodward. MUST have PPE.Text WAL | 1679 | 11/2/15 11:55 AM |
| 2487035173 | LR(1679): 1 dishwasher needed today at 4pm in Dearborn. MUST have Black pants and shoes with a white collar shirt. Text WASH | 1679 | 11/2/15 6:02 PM |
| 2487035173 | LR(1679): DET 3 needed in Allen Park tonight & tomorrow 9pm until the shift is over. MUST be able to lift up to 60lbs 8.65/hr Text back "9pm" | 1679 | 11/2/15 10:41 PM |
| 2487035173 | LR(1679): DET 3 needed in Allen Park tonight & tomorrow 9pm until the shift is over. MUST be able to lift up to 60lbs 8.65/hr Text back "9pm" | 1679 | 11/2/15 10:48 PM |
| 2487035173 | LR(1679): DET 1 needed in Highland Park tomorrow @11am at DEMO SIte. MUST HAVE SMART PHONE TO TAKE PICTURES, all PPE required. 9/hr Text back "11am" | 1679 | 11/3/15 10:19 PM |
| 2487035173 | LR(1679): DET 1 needed ASAP for JNAP (Stratosphere). MUST HAVE VALID ID/vehicle MUST have safety vest & glasses 9/hr Text back "JNAP" | 1679 | 11/3/15 10:31 PM |
| 2487035173 | LR(1678): need 1 worker tonight at 9PM in sterling heights. must have steel toe boots and be able to lift 50 LBS, doing store reset. Text 9PM | 1678 | 11/3/15 11:17 PM |
| 2487035173 | LR(1678): need 1 worker tonight at 9PM in sterling heights. must have steel toe boots and be able to lift 50 LBS, doing store reset. Text 9PM | 1678 | 11/3/15 11:35 PM |
| 2487035173 | LR(1678): need 1 worker tonight at 9PM in sterling heights. must have steel toe boots and be able to lift 50 LBS, doing store reset. Text 9PM | 1678 | 11/3/15 11:46 PM |
| 2487035173 | LR(1677): People needed to move appliances & light demolition work at a store in Dearborn Heights, MI tonight at 9PM. Pay is $9.50. Must pass drug screen. Text HD | 1677 | 11/4/15 2:30 PM |
| 2487035173 | LR(1679): DET 2 needed Sat & Sun @8am 8-10hrs to clean above ceilings at the hospital. Must have safety glasses. 8.50/hr Text back "2Days" | 1679 | 11/5/15 6:16 PM |
| 2487035173 | LR(1679): DET 2 needed Sat & Sun @8am 8-10hrs in Warren to clean above ceilings at the hospital. Must have safety glasses. 8.50/hr Text back "2Days" | 1679 | 11/5/15 6:20 PM |
| 2487035173 | Put me down DETROIT | NULL | 11/5/15 6:21 PM |
| 2487035173 | LR(1679): Please do not call the office | 1679 | 11/5/15 6:21 PM |
| 2487035173 | I will be there tommorw to pick up ticket. Thank you | NULL | 11/5/15 6:21 PM |
| 2487035173 | DETROIT what's up. Could I work this weekend | NULL | 11/5/15 6:52 PM |
| 2487035173 | Detroit so disappointing | NULL | 11/5/15 7:26 PM |
| 2487035173 | Detroit. I'm at work. Put me on the ticket pkeaset | NULL | 11/5/15 8:17 PM |
| 2487035173 | LR(1679): 1 worker needed for painting and clean up job in Grosse Point at 8am. Must have EXPERIENCE in painting. Text PAINT | 1679 | 11/6/15 11:36 AM |
| 2487035173 | LR(1677): We need people to move furniture in a warehouse at a store in Dearborn ASAP. Pay is $8.75. If interested text FURN | 1677 | 11/6/15 11:57 AM |
| 2487035173 | LR(1679): Det 1 needed in Dearborn @130pm 2 day for cleaning job, will be using an industrial size vacuum. Must have work boots 8.15/hr Text back 130 | 1679 | 11/7/15 2:09 PM |
| 2487035173 | LR(1679): Det 1 needed for Dearborn dishwashing@430pm must have white button shirt/black pants 8.15 /hr text back dish | 1679 | 11/8/15 4:12 PM |
| 2487035173 | LR(1677): We need a person to help rake & pick up leaves at various building in Farmington Hills,MI starting tomorrow. Job is all month. Pay is $8.15. Text FARM | 1677 | 11/9/15 2:31 PM |
| 2487035173 | LR(2666): 1 worker needed asap in Southgate loading/unloading a truck Must have steel toed boots. text SPIRIT if interested and available. | 2666 | 11/9/15 6:47 PM |
| 2487035173 | LR(2666): Spirit Halloween on Eureka Rd in Southgate. One worker to help unloading truck. ASAP text Spirit | 2666 | 11/9/15 6:52 PM |
| 2487035173 | LR(1679): 1 dishwasher needed TODAY at 4pm in Dearborn. MUST have black pants, white collar shirt and black non skid shoes. Text Black | 1679 | 11/9/15 7:03 PM |
| 2487035173 | LR(1679): DET 1 needed @545pm today for porter service. MUST have black pants/white button down shirt, & black non skid shoes. 8.15/hr Text back "545" | 1679 | 11/9/15 7:43 PM |
| 2487035173 | LR(1679): DET 1 needed ASAP for dish washing in Dearborn. MUST have black pants/white collar shirt, & black non skid shoes. 8.15/hr Text back "ASAP" | 1679 | 11/9/15 7:50 PM |
| 2487035173 | LR(1679): DET 1 needed ASAP for dish washing in Dearborn . MUST have black pants/white button down shirt, & black non skid shoes MUST HAVE CAR. 8.15/hr Text ASAP | 1679 | 11/9/15 7:52 PM |
| 2487035173 | LR(1679): DET 1 needed @545pm today for porter service. MUST have black pants/white button down shirt, & black non skid shoes. 8.15/hr Text back "545" | 1679 | 11/9/15 8:08 PM |
| 2487035173 | LR(1678): Need 1 worker at 9PM in sterling heights starting tonight. must have steel toe boots, hard hat, safety vest and be able to lift 40 LBS. Text STORE | 1678 | 11/9/15 11:32 PM |
| 2487035173 | LR(1679): DET 1 needed ASAP in Dearborn for dish washing. Must have black pants, white collar shirt, & black non skid shoes. 8.15/hr Text back ASAP | 1679 | 11/10/15 7:35 PM |
| 2487035173 | LR(1679): DET 1 needed ASAP in Dearborn for dish washing. Must have black pants, white collar shirt, & black non skid shoes. 8.15/hr Text back ASAP | 1679 | 11/10/15 7:44 PM |
| 2487035173 | LR(1677): We need a person to help rake and pick up leaves in Farmington Hills ASAP. Pay is $8.15 and job is all month. If interested text FARM | 1677 | 11/11/15 1:19 PM |
| 2487035173 | LR(1679): DET 2 needed in Allen Park tomorrow @7am for demo clean up. ALL PPE required. 8.15/hr Text back ALLEN | 1679 | 11/11/15 9:45 PM |
| 2487035173 | LR(1679): DET 2 needed in Allen Park tomorrow @7am for demo clean up. ALL PPE required. 8.15/hr Text back ALLEN | 1679 | 11/11/15 9:46 PM |
| 2487035173 | LR(1678): Need 1 worker at 9pm tonight for store reset in sterling heights. must have steel toe boots, safety vest, hard hat and be able to lift 50 LBS text LIFT | 1678 | 11/11/15 11:31 PM |
| 2487035173 | LR(1677): We need a person to move materials in a warehouse in Redford,MI tomorrow at 8am and all next week. Pay is $8.15. If interested text ST | 1677 | 11/12/15 5:15 PM |
| 2487035173 | LR(1679): DET 1 needed @830am tomorrow for load/unload at the GM Renaissance Center. 8.15/hr Text back "830AM" | 1679 | 11/12/15 7:37 PM |
| 2487035173 | LR(1679): DET 1 needed for Construction clean up on Woodward in Detroit @8am. MUST HAVE steel toes, gloves, & hard hat. 8.50/hr Text back "8AM" | 1679 | 11/12/15 7:56 PM |
| 2487035173 | LR(1679): DET 1 needed for Construction site on Woodward in Detroit @8am. MUST HAVE OWN TOOLS, steel toes, gloves, & hard hat. 9.00/hr Text back "TOOLS" | 1679 | 11/12/15 9:07 PM |
| 2487035173 | LR(1679): DET 3 needed in Eastpointe for Landscaping tomorrow @930am. Must have steel toe boots & gloves. minimum 6hrs. 9/hr Text back "LAND" | 1679 | 11/13/15 6:35 PM |
| 2487035173 | LR(2666): 1 worker needed for MONDAY at 7:30am in Lincoln Park helping with clean up for a new store being built. Must have Steel toed boots and gloves Text SAL | 2666 | 11/13/15 7:10 PM |
| 2487035173 | LR(1678): Need a warehouse worker on Monday at 8:30am in Sterling Hts. Need steel toes and must be able to lift 50lbs at times. Text WAREHOUSE | 1678 | 11/13/15 10:03 PM |
| 2487035173 | LR(2666): Work available in Lincoln Park on Fort Street. Must have steel toe boots. 7:30 am this morning. General Construction. Text Lincoln Park | 2666 | 11/16/15 12:02 PM |
| 2487035173 | LR(2666): Work available 10:00 am today. Office Depot in Woodhaven. Working with Fixtures. Must have steel toes. Text Woodhaven | 2666 | 11/16/15 1:33 PM |
| 2487035173 | LR(1676): (NOVI) Need a worker ASAP! Loading and Unloading position. Located in Livonia. Txt ARBY | 1676 | 11/16/15 6:52 PM |
| 2487035173 | LR(1676): (NOVI) $9.50/hr Need a worker for a shift at Korex tomorrow morning. Can't have any allergies. Located near Novi branch. SERIOUS INQUIRES ONLY. Txt KOR | 1676 | 11/16/15 9:17 PM |
| 2487035173 | LR(1678): Need 4 workers at 9PM for store reset. Must have steel toe boots and hard hat, able to lift 60 LBS. Heaving Lifting, text STORE | 1678 | 11/18/15 9:54 PM |
| 2487035173 | LR(1679): DET 3 needed in Madison Heights at Home Depot @9pm tonight & tomorrow. MUST HAVE ALL PPE 11/hr Text back "HOME" | 1679 | 11/18/15 10:30 PM |
| 2487035173 | LR(1677): Need 3 PPL to at 5am Southgate walmart to work assit manager Dylan from Livonia Walmart, Zoning...TEXT WS | 1677 | 11/18/15 11:38 PM |
| 2487035173 | LR(1677): Need People Today 8am Walled Lake Habour Freight to unload trucks TEXT HF | 1677 | 11/19/15 12:27 PM |
| 2487035173 | LR(1677): Need People Today NOE ASAP Walled Lake Habour Freight to unload trucks TEXT HF | 1677 | 11/19/15 1:00 PM |
| 2487035173 | LR(1678): Need 1 for general clean up inside job ASAP in Warren Text CLEANUP | 1678 | 11/20/15 12:48 PM |
| 2487035173 | LR(2666): Work available asap in Taylor. Inkster Rd. Steel toes required. Warehouse work. Text Inkster | 2666 | 11/20/15 12:56 PM |
| 2487035173 | LR(2666): Dock Training at the Trenton Branch today at 11:00 am and 1:00 pm if you have steel toe boots. Outside work. Unloadig ships on waterfront. Text Ships | 2666 | 11/20/15 2:05 PM |
| 2487035173 | LR(1678): Need 1 worker in sterling heights at 9pm. must have steel toe boots, safety glasses and hard hat. store reset, 8 hour shift. 60+ LBS Text HOME | 1678 | 11/20/15 11:40 PM |
| 2487035173 | LR(1677): We need people for snow removal at a apartment complex in Dearborn Heights,MI tomorrow at 8am. Pay is $9. If interested text SNOW | 1677 | 11/22/15 2:51 AM |
| 2487035173 | LR(1677): We need people to help shovel dirt and dig holes outdoors in Southfield,MI ASAP. Job is for 3 days and pay is $10. If interested text DIG | 1677 | 11/23/15 2:22 PM |
| 2487035173 | LR(1678): Need 1 for snow removal in Troy Must have car ASAP $ 9.00 hr Text REMOVAL | 1678 | 11/23/15 4:07 PM |
| 2487035173 | LR(2666): Nicholson Dock training at Trenton Branch tomorrow morning at 11:00 am. Outside work unloading ships on waterfront. Must have steel toe boots. Text Dock | 2666 | 11/23/15 5:26 PM |
| 2487035173 | LR(1678): Orientation Class Hi-Lo and Custodian Eurest Tues. 9am in Utica Must have valid DL# Clean BG & Drug test Text ATTEND | 1678 | 11/23/15 5:30 PM |
| 2487035173 | LR(1679): 1 diswasher needed for today and tomorrow in Dearborn. Black shoes and pants with white collar shirt required. Text 2DAYS | 1679 | 11/24/15 5:41 PM |
| 2487035173 | LR(1679): DET sign holders needed Friday @12 noon. 8.15/hr If you are interested Text back "SIGN" | 1679 | 11/25/15 4:02 PM |
| 2487035173 | LR(1679): DET sign holders needed Friday @12 noon. 8.15/hr If you are interested Text back "SIGN" | 1679 | 11/25/15 4:05 PM |
| 2487035173 | LR(1678): Need 2 in st clair shores at 830AM friday. must have steel toe boots, safety glasses and gloves. be able to lift 50 LBS, construction clean up. Text CON | 1678 | 11/25/15 10:17 PM |
| 2487035173 | LR(1679): 1 mover needed NOW for job in Berkley. Text NOW | 1679 | 11/30/15 2:25 PM |
| 2487035173 | LR(1678): If your interested in being added to a Snow Shoveling Group, have snow boots, snow pants and clothing for cold. 4-12 hour shift, $10/hour Text SNOW | 1678 | 11/30/15 4:59 PM |
| 2487035173 | LR(1676): (NOVI) Need 2 works right now. Located close to the Detroit Zoo. Demo clean up. Heavy lifting. SERIOUS INQUIRES ONLY. Txt GILL | 1676 | 12/1/15 3:36 PM |
| 2487035173 | LR(2666): We are having Nicholson Dock training Wednesday at 11:00am. Its unloading the ships that come in off the water, If interested Text TRAIN for more detail | 2666 | 12/1/15 3:57 PM |
| 2487035173 | LR(1679): 2 needed NOW for dish washing job in Madision Heights. MUST have non-slip shoes. Text NOW | 1679 | 12/1/15 4:41 PM |
| 2487035173 | LR(1679): 2 needed NOW for dish washing job in Madision Heights. MUST have non-slip shoes. Text NOW | 1679 | 12/1/15 4:49 PM |
| 2487035173 | LR(1679): 2 needed NOW for dish washing job in Madision Heights. MUST have non-slip shoes. Text NOW | 1679 | 12/1/15 4:58 PM |
| 2487035173 | LR(1679): DET 2 needed ASAP for dish washing job in Madison Heights. MUST have non-slip shoes. Text back ASAP | 1679 | 12/1/15 5:18 PM |
| 2487035173 | LR(1679): DET 30 needed Thursday for Ford Field for concessions. MUST wear black pants & white button shirt, black non slip shoes @545pm. 10 @12noon Text "30" | 1679 | 12/1/15 6:45 PM |
| 2487035173 | LR(1679): DET 30 needed Thursday for Ford Field for concessions. MUST wear black pants & white button shirt, black non slip shoes @545pm. 10 @12noon Text "30" | 1679 | 12/1/15 7:00 PM |
| 2487035173 | LR(1679): DET 30 needed Thursday for Ford Field for concessions. MUST wear black pants & white button down shirt, black non slip shoes @545pm. Text back "FORD" | 1679 | 12/1/15 10:17 PM |
| 2487035173 | LR(1677): We need people to help move furniture at a store in Dearborn,MI ASAP. Pay is $8.75. If interested text FURN | 1677 | 12/2/15 10:32 AM |
| 2487035173 | LR(1679): DET 10 workers needed FOR STANDBY ONLY for FORD FIELD on Thursday. Text Back "STANDBY" | 1679 | 12/2/15 3:22 PM |
| 2487035173 | LR(1677): We need a person to help move materials in a warehouse in Detroit at 5pm today and tomorrow. Pay is $8.15. If interested text ST | 1677 | 12/3/15 2:07 PM |
| 2487035173 | LR(1677): We need people to clean tables & carry food to tables at an event in Ypsilanti,MI this Sat at 5pm. Must have black pants, shoes, & white shirt. Text CS | 1677 | 12/3/15 2:26 PM |
| 2487035173 | LR(1679): 2 workers needed NOW for moving job at MGM. MUST have valid Picture ID. No visible tattoos. Text MGM | 1679 | 12/3/15 6:27 PM |
| 2487035173 | LR(1679): DET 10 needed ASAP for FORD FIELD must have black pants & white button down shirt. TEXT back FORD | 1679 | 12/3/15 11:00 PM |
| 2487035173 | LR(2666): Gentlemen dock training. Unloading ships on the waterfront. 8.65 to 10.00 per hour. Training at 11:00 am this morning. Trenton Branch. Text Train | 2666 | 12/4/15 11:12 AM |
| 2487035173 | LR(pontiac): Need 2 workers for cleaning job in Madison Heights. Potential repeat assignment. $8.75. 8:30 a.m. Reply RECOVERY | 1684 | 12/4/15 11:39 AM |
| 2487035173 | LR(1678): Need someone to drive 3 others ASAP from the Utica branch to do a big cleanup job at Eastern Michigan University. Gas $ will be paid. Text EMU | 1678 | 12/7/15 11:25 AM |
| 2487035173 | LR(pontiac): Need 1 worker for cleaning job in Madison Heights @ 8:00 a.m. Potential Repeat. $8.75/hr. If available reply RECOVERY | 1684 | 12/7/15 11:29 AM |
| 2487035173 | LR(1677): We need a person to help load materials onto a truck in Detroit ASAP. Pay is $8.15. If interested text ST | 1677 | 12/7/15 12:17 PM |
| 2487035173 | LR(2666): 1 worker needed ASAP in Brownstown helping to move/shovel rocks, heavy lifting, $9/hr, must have steel-toed boots, text ROCK | 2666 | 12/7/15 3:09 PM |
| 2487035173 | LR(1677): Need 15 People in Ypsilanti 8AM tomorrow EMU FT Ball field moving dome Need bboots and cloves working outside$9 per hr $7 + $8 Trans pay TEXT EMU | 1677 | 12/7/15 8:21 PM |
| 2487035173 | LR(1678): Need 1 worker at 830AM in warren. must have steel toe boots, be able to lift 40 LBS. Hauling debris to dumpster, dress for weather. Text HAUL | 1678 | 12/8/15 11:11 PM |
| 2487035173 | LR(1679): Dishwasher needed at 2pm today for in Dearborn. MUST have Black pant and shoes with a white collar shirt. Text 2pm | 1679 | 12/9/15 4:17 PM |
| 2487035173 | LR(1679): DET 1 needed @815am tomorrow for load/unload in Detroit. Must have work boots & gloves. 8.15/hr | 1679 | 12/9/15 7:57 PM |
| 2487035173 | LR(1679): DET 1 Needed ASAP in Detroit for loading/unloading. Must have gloves and work boots. 8.15/hr text back "ASAP" | 1679 | 12/10/15 3:19 PM |
| 2487035173 | LR(1678): Need for inspect parts in Warren 4:30pm Steel toe bts, safety vest safety glasses Text STRATOSPHERE | 1678 | 12/10/15 6:41 PM |
| 2487035173 | LR(1678): Need 3 to inspect parts ASAP in Warren Must have vest steel toe bts Text STRATOSPHERE | 1678 | 12/11/15 10:37 AM |
| 2487035173 | LR(1679): 5 workers needed today in Detroit for Eastern Market. Black pant and shoes with white collar shirt REQUIRED. Text Market | 1679 | 12/11/15 5:10 PM |
| 2487035173 | LR(1679): 1 worker needed NOW for Eastern Market. MUST have black pants, shoes and white collar shirt. Text NOW | 1679 | 12/11/15 9:13 PM |
| 2487035173 | LR(1678): Need 2 for unloading and moving furniture in Warren at 9am Text VAN | 1678 | 12/14/15 1:11 PM |
| 2487035173 | LR(1678): Need another dishwasher in Troy at 9am this morning. $8.15/hr, black pants, white shirt, non-slip shoes. Text DISH | 1678 | 12/15/15 1:33 PM |
| 2487035173 | LR(1679): 1 worker needed for dishwasher/server job in Detroit today at 4:00 pm.Must have black pants and shoes with white collar shirt. Text back 4pm | 1679 | 12/16/15 3:48 PM |
| 2487035173 | LR(1679): position is filled | 1679 | 12/16/15 3:55 PM |
| 2487035173 | Asbestos. Mesothelioma:-) | NULL | 12/16/15 9:03 PM |
| 2487035173 | LR(1677): PLYMOUTH RD: Need 2 workers ASAP / unloading boxes and removing trash text back "NOW" | 1677 | 12/16/15 10:09 PM |
| 2487035173 | LR(1679): DET 2 needed in Dearborn for bus person 8pm-2am tonight. MUST have black pants & white collar shirt, & black shoes. 8.15/hr Text back DEAR | 1679 | 12/17/15 6:24 PM |
| 2487035173 | LR(1679): 1 sign holder needed today in Detroit at 12 noon. Must have Khaki pants with white collar shirt. Text Noon | 1679 | 12/18/15 2:12 PM |
| 2487035173 | LR(1679): DET 1 sign holder needed in Detroit at 11am Saturday. Must have Khaki pants with white collar shirt. Text SAT | 1679 | 12/18/15 3:30 PM |
| 2487035173 | LR(1679): DET 1 dishwasher needed in Madison Heights ASAP. 8.15/hr 4-6 hrs Text back ASAP | 1679 | 12/18/15 5:16 PM |
| 2487035173 | LR(1677): Need 1 person for construction demo and clean up in Redford Monday at 6AM. Need work boots and gloves TEXT RED | 1677 | 12/18/15 6:59 PM |
| 2487035173 | LR(2666): 4 workers needed ASAP in Ecorse for general warehouse work, $8.60/hr, text ASAP | 2666 | 12/19/15 11:49 AM |
| 2487035173 | LR(1679): DET 1 needed ASAP in Detroit on Grand Blvd to load/unload batteries. Must be able to lift 70lbs. 8.15/hr Text back GRAND | 1679 | 12/21/15 2:42 PM |
| 2487035173 | LR(1679): DET 3 needed on Conner Ave in Detroit to unload Medical Beds. Must have steel toe boots 8.75/hr Text back BEDS | 1679 | 12/21/15 4:52 PM |
| 2487035173 | LR(1678): Need 1 worker at 530pm in center line. must be able to carry 15 lbs vacuum, cleaning offices. 4-5 hour shift, text CLEAN | 1678 | 12/21/15 8:23 PM |
| 2487035173 | LR(1679): 1 dishwasher needed today at 4pm in Dearborn. Must have black pants and shoes with white collar shirt. Text 4pm | 1679 | 12/28/15 6:26 PM |
| 2487035173 | LR(1679): Dishwasher position is filled. | 1679 | 12/28/15 6:38 PM |
| 2487035173 | LR(1678): Need 1 worker at 530PM in center line. Cleaning offices, need to be able to pick up work ticket or print out at home. Text CLEAN | 1678 | 12/28/15 8:11 PM |
| 2487035173 | LR(1679): 1 worker needed ASAP for clean up job in Detroit. MUST have your own car for this job. Text CLEAN | 1679 | 12/29/15 12:46 PM |
| 2487035173 | LR(1679): Cleaning job is filled | 1679 | 12/29/15 12:51 PM |
| 2487035173 | LR(1679): DET 3 needed in Oak Park @8am for floor cleaning/general clean up. Must have full PPE DO NOT CALL THE OFFICE Text back 8am | 1679 | 12/30/15 8:00 PM |
| 2487035173 | LR(1678): Start the New Year off by Certifying or re-certifying for Flagging before the Flagging Season Begins. Come to the utica Office this week! | 1678 | 1/4/16 11:14 PM |
| 2487035173 | LR(1679): 1 dishwasher needed today at 4pm in Dearborn. Must have black pants and shoes with whit collar shirt. Text wash | 1679 | 1/5/16 6:10 PM |
| 2487035173 | LR(1679): Dish washing job is filled! | 1679 | 1/5/16 6:12 PM |
| 2487035173 | LR(1678): Need 2 workers at 9PM thursday in st clair shores. must be able to lift 75 LBs, unloading and set up of gym equipment. Text SHORES | 1678 | 1/6/16 7:37 PM |
| 2487035173 | LR(2666): Work available asap in Southgate. 8.50 per hour. Helping to load movie theater poles and ropes into pallet crates. Full day. 3 people needed. text Pole | 2666 | 1/8/16 1:55 PM |
| 2487035173 | LR(1679): Det 2 snow removal people needed at 2pm today on E Lafayette Must dress warm Text back SNOW | 1679 | 1/10/16 4:02 PM |
| 2487035173 | LR(1678): Need 5 to inspect cars outside today ASAP $ 9.00 hr. Must have Valid DL# and safety vest dress warm for weather Text JNAP | 1678 | 1/11/16 12:52 PM |
| 2487035173 | LR(1678): Need 5 to inspect cars outside today ASAP $ 9.00 hr. Must have Valid DL# and safety vest dress warm for weather Text JNAP | 1678 | 1/11/16 1:00 PM |
| 2487035173 | LR(2666): Work available ASAP Helping driver make deliveries in Taylor Inkster and Wick area. Text Taylor. | 2666 | 1/11/16 2:07 PM |
| 2487035173 | LR(1679): 2 workers needed NOW for loading job in Detroit. Text NOW | 1679 | 1/11/16 3:30 PM |
| 2487035173 | LR(1679): 1 needed for moving job ASAP on Livernois and 94. Must have car. Text car | 1679 | 1/11/16 3:56 PM |
| 2487035173 | LR(2666): Work available in Belleville. Snow removal. 3:00 am Tuesday Morning. 9.00 per hour. Must have a valid drivers license. Text Snow Bell | 2666 | 1/11/16 7:07 PM |
| 2487035173 | LR(2666): Work available in Belleville. Snow removal. 3:00 am Tuesday Morning. 9.00 per hour. Must have a valid drivers license. Text Snow Bell | 2666 | 1/11/16 7:08 PM |
| 2487035173 | LR(2666): Work available in Belleville. Snow removal. 3:00 am Tuesday Morning. 9.00 per hour. Must be a licensed driver. Text Snow Bell | 2666 | 1/11/16 7:53 PM |
| 2487035173 | LR(1678): Need 12 Workers at 2AM in Washington. Snow shoveling job, need snow boots, gloves, hat, jacket and pants. $10/hour, 8-12 hour shift. Text SNOW | 1678 | 1/11/16 11:58 PM |
| 2487035173 | LR(1678): Need 2 for Snow removal in Sterling Heights must dress warm outside. $10.00 hr Text ASAP | 1678 | 1/12/16 12:31 PM |
| 2487035173 | NOVI: $9.00. IMMEDIATE NEED. KOREX SOAP FACTORY. RESPOND IF YOU ARE CLOSE TO THE NOVI BRANCH. YOU CAN GO DIRECTLY THERE. NO ALLERGIES. TXT SOAP | 1676 | 1/13/16 11:46 AM |
| 2487035173 | NOVI: $9 snow shoveling in Farmington at 8 am this morning through the Novi branch. Text SNOW. | 1676 | 1/13/16 11:49 AM |
| 2487035173 | LR(1679): 1 worker needed today and tomorrow at 2pm. Must have black pants and shoes with white collar shirt. Text 2days | 1679 | 1/13/16 4:03 PM |
| 2487035173 | LR(2666): 10.00 BONUS FOR BELLEVILLE 5 AM TOMORROW MORNING. SNOW REMOVAL. tEXT BONUS SNOW | 2666 | 1/14/16 12:39 AM |
| 2487035173 | LR(1678): Need 4 for inspecting parts in Sterling Heights 9:30 am $ 8.50 hr. steel toe bts. safety glasses Text CAD | 1678 | 1/14/16 12:50 PM |
| 2487035173 | LR(2666): Lincoln Park work available. Construction Clean up. New store on Fort Street. Steel toes required. ASAP Text Lincoln Park | 2666 | 1/14/16 2:15 PM |
| 2487035173 | LR(2666): Lincoln Park work available. Construction Clean up. New store on Fort Street. Steel toes required. ASAP Text Lincoln Park | 2666 | 1/14/16 2:26 PM |
| 2487035173 | LR(2666): Lincoln Park work available. Construction Clean up. New store on Fort Street. Steel toes required. ASAP Text Lincoln Park | 2666 | 1/14/16 3:01 PM |
| 2487035173 | LR(2666): Warehouse work in Ecorse available tomorrow 6am. Possible long term. Text "Ecorse" if interested | 2666 | 1/14/16 8:04 PM |
| 2487035173 | LR(1678): Need a dishwasher ASAP in Madison Heights. $8.50/hr. 7-8 hr job. Text DISH | 1678 | 1/15/16 2:22 PM |
| 2487035173 | LR(1678): Need 3 workers on monday 730AM in warren. must be able to lift 50 LBs and have steel toe boots. Riding with truck unloading/loading. Text ART VAN | 1678 | 1/15/16 11:15 PM |
| 2487035173 | Due to inactivity, we have removed you from job texting. Reply START to continue receiving these texts. | NULL | 1/16/16 9:01 PM |
| 2487035173 | Start | NULL | 8/24/16 6:52 PM |
| 2487035173 | Welcome back to Labor Ready job alerts. 60 msg/mo. Msg&data rates may apply. Reply STOP to cancel, HELP for help. | NULL | 8/24/16 6:52 PM |
| 2487035173 | LR(Westland): One more person needed to unload medical equipment and beds at a hospital in Dearborn ASAP. Pay is $9.50. If interested text HOS | 1677 | 8/25/16 10:16 AM |
| 2487035173 | LR(1678): Need 2 ppl ASAP to run simple machines in Sterling Hts. ON-GOING JOB. Pushing buttons, etc. No PPE required. Text FUSION | 1678 | 8/25/16 12:29 PM |
| 2487035173 | DETROIT: Workers needed for residential flood clean up. Ride from branch is provided. MESSY job $9/hr. Text MESSY | 1679 | 8/25/16 12:39 PM |
| 2487035173 | DETROIT: workers needed @7am tomorrow at construction site on Woodrow Wilson, Muddy conditions MUST wear boots & jeans. 9.25/hr Text back 7AM | 1679 | 8/25/16 10:16 PM |
| 2487035173 | LR(1678): Need one person at 8am this morning for 1-800-Got-Junk in Utica. Removing household items, cleaning out units, etc. Some heavy lifting. Text JUNK | 1678 | 8/26/16 10:56 AM |
| 2487035173 | DETROIT: Workers needed NOW for flood clean up. MESSY JOB! Must have boots and gloves. Ride is provided from the branch. $10/hr. Text FLOOD | 1679 | 8/26/16 12:56 PM |
| 2487035173 | DETROIT: Movers needed Monday at 8am in Detroit at Wayne State. Must have boots and gloves. $13/hr. Text MOVE | 1679 | 8/26/16 6:43 PM |
| 2487035173 | Move | NULL | 8/26/16 6:43 PM |
| 2487035173 | DETROIT: workers needed Monday @2pm for Tie Dye event at Wayne State. MUST BE ABLE TO WORK WITH LITTLE SUPERVISION. 9.25/hr Text back TIE | 1679 | 8/26/16 8:08 PM |
| 2487035173 | TIE | NULL | 8/26/16 8:09 PM |
| 2487035173 | DETROIT: workers needed in Grosse Pointe @9am to help knock out drywall at a construction site. MUST wear steel toes, glasses, & gloves. 8.75/hr Text back DRY | 1679 | 8/26/16 9:39 PM |
| 2487035173 | DETROIT: workers needed in Grosse Pointe @9am to help knock out drywall at a construction site. MUST wear steel toes, glasses, & gloves. 8.75/hr Text back DRY | 1679 | 8/26/16 9:40 PM |
| 2487035173 | NOVI: $9.00 RIGHT NOW. BACKGROUND CHECKED? Please respond immediately. Putting up tents, rolling out astro turf. Nine Mile Rd., Novi. Txt Tent | 1676 | 8/27/16 1:54 PM |
| 2487035173 | DETROIT: Worker needed NOW for Tie Dye event at Wayne State. MUST BE ABLE TO WORK WITH LITTLE SUPERVISION. 9.25/hr Text back TIE | 1679 | 8/29/16 4:57 PM |
| 2487035173 | DETROIT: Worker needed NOW for Tie Dye event at Wayne State. MUST BE ABLE TO WORK WITH LITTLE SUPERVISION. 9.25/hr Text back TIE | 1679 | 8/29/16 5:00 PM |
| 2487035173 | LR(1678): Need a cleaning person at a new hotel in Madison Heights at 8am today. Text ITM | 1678 | 8/30/16 10:01 AM |
| 2487035173 | LR(Westland): We need a person for construction cleanup, light demo at a building in Southfield ASAP. Pay is $9.50. If interested text BEV | 1677 | 8/30/16 11:57 AM |
| 2487035173 | DETROIT: Worker needed NOW for yard work/pulling weeds at an apartment complex in Downtown Detroit. $8.50/hr. Text NOW | 1679 | 8/30/16 2:52 PM |
| 2487035173 | LR(1678): Need 2 ppl for demo and cleanup tomorrow at 8:30am in Madison Hts. $9/hr. Need steel toes. Text RAINBOW | 1678 | 8/30/16 5:26 PM |

| | | |
|---|---|---|
| 2487035173 | Max | NULL |
| 2487035173 | Marekia. We got disconnected. Would you put me on the Max Order. | NULL |
| 2487035173 | DETROIT: EFFECTIVE IMMEDIATELY: ALL WORKERS WILL BE PAID ON A WEEKLY BASIS. The payroll schedule for payouts is EVERY Friday. NO EXCEPTIONS. | 1679 |
| 2487035173 | Is this for the Detroit office only. | NULL |
| 2487035173 | DETROIT: EFFECTIVE IMMEDIATELY: ALL WORKERS WILL BE PAID ON A WEEKLY BASIS. The payroll schedule for payouts is EVERY Friday. NO EXCEPTIONS. | 1679 |
| 2487035173 | DETROIT: NO. ALL OFFICES ACROSS THE BOARD ARE IMPLEMENTING THIS CHANGE. | 1679 |
| 2487035173 | Please do not connect me anymore. Thank you. | NULL |
| 2487035173 | Please don't contect me anymore. | NULL |
| 2487035173 | NOVI: 6:45am MONDAY. MEET THE DRIVER AND DELIVER CONSTRUCTION MATERIALS. Large company, BACKGROUND CHECK REQUIRED. Please respond immediately. Txt. Con | 1676 |
| 2487035173 | DETROIT: Worker needed at garbage yard tomorrow at 6:30 am. Must wear jeans and boots. Text ADS | 1679 |
| 2487035173 | LR(1678): Need 2 ppl at 8am for cleanup at a new hotel in Madison Heights. Text CLEAN | 1678 |
| 2487035173 | LR(Westland): We need people to move materials at a store in Westland ASAP. Pay is $9. IF interested text ALL | 1677 |
| 2487035173 | DETROIT: workers needed tomorrow morning @830am to clean out hoarder house in Southfield. MUST wear pants, dust mask, & gloves. 9/hr Text back CLEAN | 1679 |
| 2487035173 | NOVI: RIGHT NOW. INSTALLING FIXTURES. RETAIL STORE. W. BLOOMFIELD. Please respond immediately. Txt. Fix | 1676 |
| 2487035173 | Vic. We never got paid for Friday Sept. 16. at Discount Fabric | NULL |
| 2487035173 | LR(1678): Where were you this morning? | 1678 |
| 2487035173 | At my residence. I didn't have any job orders. | NULL |
| 2487035173 | Vic. Do you have something for tomorrow morning | NULL |
| 2487035173 | LR(1678): Kevin, you were suppose to be at the Utica branch at 6:30am for a job in Shelby at Ulta at 7am | 1678 |
| 2487035173 | That was last week Sept 6 in Shelby at Elder-Jones. If there was a new order, I was never notifield. | NULL |
| 2487035173 | Remember, you emailed me my Ticket. | NULL |
| 2487035173 | No. Vic. I was never notifield about this job. | NULL |
| 2487035173 | You have the wrong Person. | NULL |
| 2487035173 | LR(Westland): We need people to unload a truck in Soutfield ASAP. Pay is $9. If interested text LIFE | 1677 |
| 2487035173 | Vic. Did you figure out the problem | NULL |
| 2487035173 | LR(1678): Can you email work ticket in | 1678 |
| 2487035173 | I just forwarded too you. Do you have something for me tomorrow or is that Ultra job available. | NULL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | Trenton: Delivery worker needed to assist driver with delivery starting in Taylor today at 8:30am. $9 an hour. 10-12 hr shift. Text "wing" if interested | 2666 | 10/10/16 11:26 AM | 11:26:29 | 67192497 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to put parts on pallets at a warehouse in Livonia today at 9am. Job will last 2 months. Pay is $9. If interested text MID | 1677 | 10/10/16 11:28 AM | 11:28:35 | 26306250 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to put parts on pallets at a warehouse in Livonia today at 8am. Job will last 2 months. Pay is $9. If interested text MID | 1677 | 10/10/16 12:08 PM | 12:08:42 | 17653229 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: RIGHT NOW. TWO WORKERS NEEDED. GROUNDS WORK. WEST OF NOVI OFFICE. Please respond immediately. Txt. Land | 1676 | 10/10/16 2:09 PM | 14:09:08 | 81659446 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed NOW for trash clean up outside in Dearborn. Must wear FULL PPE. Text NOW. | 1679 | 10/10/16 3:26 PM | 15:26:56 | 41318404 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): Looking for 1 dishwasher today to work approximately 8 hours in Westland. Shift starts at 3:00pm $9 pay. Black pants white shirt . Text "SUDS" | 1677 | 10/10/16 5:08 PM | 17:08:18 | 84078745 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 more ppl to help unload and setup medical equipment At 10 mile and Hoover tomorrow at 8am. $9/hr. Text HEALTH | 1678 | 10/10/16 5:38 PM | 17:38:56 | 20556581 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Warehouse work 7am in Gibralter. $9.50 hr 8 hrs. Tues--Friday. Possibly long term. steel toe boots, hard hat & gloves. Text "HyCal" if interested | 2666 | 10/10/16 9:56 PM | 21:56:12 | 23378359 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | Trenton: Construction help and clean up at Southland mall tomorrow at 7:30 am. Must have steel toe boots and Hard hat. Text "VCC" if interested | 2666 | 10/10/16 10:36 PM | 22:36:37 | 58918734 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 8:00AM TODAY. EVERYDAY JOB. GRAND RIVER AND BECK. HELP WITH CONSTRUCTION/CLEANUP. ONGOING PROJECT. Txt. Day | 1676 | 10/11/16 10:47 AM | 10:47:02 | 27912814 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need one person ASAP off 15 Mile Rd in Troy to help unload and warehouse cabinets. $9/hr. Text BERLONI | 1678 | 10/11/16 1:21 PM | 13:21:53 | 99961572 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for long term construction clean up on Woodward/Mack starting tomorrow at 7am. MUST have full PPE. $10.25/hr. Text Woodward | 1679 | 10/11/16 5:33 PM | 17:33:02 | 93837132 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed tomorrow at 10am in Dearborn on Miller/Rotunda to unload/move 80 pound batteries. 4-6 hours MUST wear steel toed boots. $9.25/hr. Text MR | 1679 | 10/11/16 6:06 PM | 18:06:02 | 06275263 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): DETROIT: Looking for 1 worker for tomorrow at 12:00 Noon to unload a truck. $9.50 pay Text back "CASKET" | 1677 | 10/11/16 8:21 PM | 20:21:59 | 92198036 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: workers needed tonight @7pm for general clean up, sweeping, and debris removal. Work boots and gloves needed. 9/hr Text back TONIGHT | 1679 | 10/11/16 9:53 PM | 21:53:45 | 49789420 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed in Highland Park at the stamping plant tomorrow @7am. Must wear safety vest & gloves. 8.50/hr Text back STAMP | 1679 | 10/11/16 10:09 PM | 22:09:16 | 67636848 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: 3 workers needed for Somerset Mall for construction clean up; hauling debris tomorrow morning at 6am; txt "Haul" if interested | 1684 | 10/11/16 10:35 PM | 22:35:20 | 00865574 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2ppl for debris clean up @730AM Rochester hills.$8.50/HR Text Back AMERICAN | 1678 | 10/11/16 11:34 PM | 23:34:56 | 62176916 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: General unload job in Taylor ASAP. $8.50 hr / 4 to 6 hours. Text "RAM" if interested | 2666 | 10/12/16 2:12 PM | 14:12:48 | 84777965 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00 E-Z Job. Right across the street from the Novi Office. Cleanup/Pickup at Plumbling Supply Place. Txt. Pick | 1676 | 10/12/16 4:46 PM | 16:46:29 | 90614044 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.50 TODAY 5PM-5AM. THE SOAP FACTORY. Close to the Novi Branch. Two Lifters needed Palletizing. Please respond immediately Txt. Soap5 | 1676 | 10/12/16 6:35 PM | 18:35:07 | 65971868 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: dish washers/bus person/cooks needed in Downtown Detroit Area. Ongoing Pay range $9-11/hr. If interested Text back HOST and prepare for an interview. | 1679 | 10/12/16 8:05 PM | 20:05:12 | 80295630 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 for clean up @730AM in Troy. $9/HR need work boots. Text back HOUSE | 1678 | 10/12/16 10:39 PM | 22:39:19 | 91799283 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: ASAP. TODAY. GRILL COOK/CUSTOMER SERVICE. Beck Rd/Five Mile Area. Cafeteria. Everyday for weeks. Txt. Cook. | 1676 | 10/13/16 9:49 AM | 09:49:52 | 20659981 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need one more person to unload a truck in Plymouth ASAP. Pay is $9. If interested text AUR | 1677 | 10/13/16 9:57 AM | 09:57:32 | 22883020 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to help assist a driver with deliveries in Westland ASAP. pay is $9. If interested text ST | 1677 | 10/13/16 11:29 AM | 11:29:57 | 30823377 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: seeking a foodservice candidate with clean, professional appearance to work in Troy ongoing Mon-Fri; $9.50 per hr txt "Foodservice" | 1684 | 10/13/16 11:54 AM | 11:54:43 | 38630539 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00 RIGHT NOW. QUALITY JOB. CHECKING Parts. Background check required. AUTOMOTIVE. TOYODA PLANT. W. OF NOVI OFFICE. Please respond Txt. Qual. | 1676 | 10/13/16 12:43 PM | 12:43:02 | 23292210 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to unload frozen foods off a truck in Canton ASAP and tomorrow at 10am. Cold environment. Pay is $10. If interested text FOOD | 1677 | 10/13/16 12:56 PM | 12:56:08 | 80539067 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Training for the Detroit Nicholson Terminal and Docks being held at the Trenton office today at 1 PM. Text "train" for more info | 2666 | 10/13/16 1:46 PM | 13:46:15 | 06064218 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: RIGHT NOW. LOCAL COMPANY ON WEST MAPLE NEEDS HELP IN THE WAREHOUSE. OFFICE FURNITURE. Please respond. Txt. OFS | 1676 | 10/13/16 1:59 PM | 13:59:50 | 78908219 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move materials in a warehouse in Westland today at 2PM. Pay is $9. If interested text ST | 1677 | 10/13/16 2:04 PM | 14:04:41 | 08838457 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Training for the Detroit Nicholson Terminal and Docks being held at the Trenton office today at 1 PM. Text "train" for more info | 2666 | 10/13/16 2:15 PM | 14:15:12 | 20336028 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a people to move materials in a warehouse in Westland Saturday at 6PM. Pay is $9. If interested text SVD | 1677 | 10/13/16 3:26 PM | 15:26:32 | 77693431 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 ppl at 9am tomorrow at the old Woodys Bar in Royal Oak to remove full kegs, remove debris, clean, etc. Heavy lifting. Text BAR | 1678 | 10/13/16 3:49 PM | 15:48:59 | 97445351 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30AM Friday. SOUTHFIELD JOB. 12 Mile Rd. Akiva Day School for Rand Construction. Cleanup. If you are interested, Txt. South | 1676 | 10/13/16 8:24 PM | 20:24:15 | 56009116 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker for today at 9am in Fraser to assist with moving furniture. Text SOCLEAN | 1678 | 10/14/16 11:53 AM | 11:53:04 | 39224902 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person for landscaping and pulling weeds at an apartment complex in Dearborn Heights ASAP. Pay is $9. If interested text DEAR | 1677 | 10/14/16 12:17 PM | 12:17:18 | 64196382 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 11:00am BLOOMFIELD JOB. CONSTRUCTION CLEANUP. 15 & Telegraph. Please respond immediately. Txt. Con | 1676 | 10/14/16 1:53 PM | 13:53:09 | 94977596 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP, to assist with moving furniture in Fraser, $9.25hr. Text SOCLEAN | 1678 | 10/14/16 3:03 PM | 15:03:01 | 10002227 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP, to assist with moving furniture in Fraser, $9.25hr. Text SOCLEAN | 1678 | 10/14/16 3:07 PM | 15:06:59 | 76593193 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 ppl at 8am Monday on 10 Mile in Warren to unload hospital beds. $9.50/hr. Text CRST | 1678 | 10/14/16 4:37 PM | 16:37:08 | 83539744 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading/unloading job in Dearborn on Outer Dr& MI Ave. Sat-Wed at 7am. Must wear boots and gloves. Text 5DAYS | 1679 | 10/15/16 12:26 AM | 00:26:29 | 93519708 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading/unloading in Dearborn on Outer Dr & MI Ave. Sat-Wed at 7am. MUST work all 5days. Boots and gloves needed. Text 5days | 1679 | 10/15/16 1:28 AM | 01:28:26 | 64707738 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed Mon and Tues at 9am in Ferndale on Harris St helping w/ wall installation. Must wear boots,gloves,long sleeves and dust mask. Text Install | 1679 | 10/17/16 12:11 AM | 00:11:04 | 42459119 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to help unload a truck in Livonia ASAP. Two locations in Livonia. 4 hours each. Pay is $9. If interested text BUR | 1677 | 10/17/16 10:36 AM | 10:36:06 | 67116297 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to do cleanup and move floor tile at a building in Westland ASAP. Pay is $9.50. If interested text BK | 1677 | 10/17/16 11:03 AM | 11:03:27 | 72724177 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to unload truck, move boxes and assemble at a building in Livonia today at 9:30am. Pay is $9.50. If interested text LAKE | 1677 | 10/17/16 11:29 AM | 11:29:27 | 71944042 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to help put small parts on pallets at a warehouse in Livonia ASAP. Pay is $9. Job is at least a month. If interested text MID | 1677 | 10/17/16 12:12 PM | 12:12:52 | 26045920 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Unload right now on 10 Mile rd in Warren. Text CRST | 1678 | 10/17/16 12:27 PM | 12:27:13 | 32356035 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move materials and assist with assembling at a building in Livonia ASAP. Pay is $9.50. If interested text FC | 1677 | 10/17/16 12:37 PM | 12:37:08 | 81594397 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: General Helper In Ecorse Tuesday at 7 am, 4-8 hrs, Need Safety vest and Gloves. Text "Waste" if Interested. | 2666 | 10/17/16 1:30 PM | 13:30:20 | 74722696 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed NOW at Eastern Market to set up tables and tent's. Must wear boots. Text NOW | 1679 | 10/17/16 1:41 PM | 13:41:32 | 05232661 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2ppl for tomorrow in Warren @800 AM.To install cabinets and counter equipment $9.00/HR Need Full PPE .Text Back SPEEDWAY | 1678 | 10/17/16 3:36 PM | 15:36:08 | 77086695 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: DETROIT: Worker needed NOW in Detroit on Fort St moving cabinets. Must have Valid photo ID. boots and gloves required. Text Fort | 1679 | 10/17/16 4:54 PM | 16:54:24 | 11489198 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 workers for tomorrow at 6:30am in Shelby Twp, possible ongoing. Need steel toe boots. Text CROWN | 1678 | 10/17/16 5:51 PM | 17:51:31 | 09585628 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Outdoor clean up tomorrow at 615 am in Southgate, and riding with driver to different locations. $8.50 HR, 8 to 10 hrs. Text "Highway" if interested | 2666 | 10/17/16 8:09 PM | 20:09:36 | 60830090 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Delivery worker needed to assist driver with delivery starting in Taylor tomorrow at 8 am . $8.50 an hour. Text "wing" if interested | 2666 | 10/17/16 9:00 PM | 21:00:49 | 95159820 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Unload worker needed in Taylor tomorrow at 10am $8.50 an hour. Text "wheel" if interested. | 2666 | 10/17/16 9:04 PM | 21:04:26 | 57384662 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4ppl tomorrow at Sommerset Mall in Troy@700AM. $9.00/HR to unload Truck Text Back MALL | 1678 | 10/17/16 10:56 PM | 22:56:03 | 30812704 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move materials and assist with assembling at a building in Livonia tomorrow at 8am. Pay is $9.50. If interested text FC | 1677 | 10/18/16 11:16 AM | 11:16:12 | 21415689 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00 9:00am. Construction Helper. (13 Mile and Telegraph, Bingham Farms) Please respond. Txt. Con | 1676 | 10/18/16 11:45 AM | 11:45:53 | 37462180 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading/unloading in Dearborn on Outer Dr & MI Ave. Tues & Wed at 10am. MUST work both days. Boots and gloves needed. Text Dearborn | 1679 | 10/18/16 12:03 PM | 12:03:26 | 66217650 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading/unloading in Dearborn on Outer Dr & MI Ave. Tues & Wed at 10am. MUST work both days. Boots and gloves needed. Text Dearborn | 1679 | 10/18/16 12:13 PM | 12:13:40 | 01725673 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Loading/unloading in Dearborn on Outer Dr & MI Ave. Tues & Wed at 10am. MUST work both days. Boots and gloves needed. Text Dearborn | 1679 | 10/18/16 12:55 PM | 12:55:13 | 27961009 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need a person to move materials and assist with assembling at a building in Livonia tomorrow at 8am. Pay is $9.50. If interested text FC | 1677 | 10/18/16 2:16 PM | 14:16:13 | 28254293 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need one person by Noon today in Fraser to help move furniture, clean, etc. $9/hr. Text CLEAN | 1678 | 10/18/16 2:58 PM | 14:58:10 | 98292095 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people for raking leaves at buildings using a blower at buildings in Farmington starting Monday. Job is a month. Pay is $8.75. Text CF | 1677 | 10/18/16 4:13 PM | 16:13:44 | 37064531 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Loading job available tomorrow at 9am in Dearborn on Outer Dr/MI Ave. Boots required. Text LOAD | 1679 | 10/18/16 7:50 PM | 19:50:51 | 12133996 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: worker needed 3pm-11pm tomorrow & ongoing at a construction site. MUST HAVE ALL PPE. 10.25/hr Text back COMMIT | 1679 | 10/18/16 9:14 PM | 21:14:01 | 81993087 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move materials and assist with assembling at a building in Livonia ASAP. Job is all week. Pay is $9.50. If interested text FC | 1677 | 10/19/16 11:30 AM | 11:30:11 | 10076822 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move materials and assist with assembling at a building in Livonia ASAP. Job is all week. Pay is $9.50. If interested text FC | 1677 | 10/19/16 11:39 AM | 11:39:50 | 04402574 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need people to move materials and assist with assembling at a building in Livonia ASAP. Job is all week. Pay is $9.50. If interested text FC | 1677 | 10/19/16 12:55 PM | 12:55:42 | 92714477 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move materials & assist with assembling at a building in Livonia tomorrow. Job is all week. Pay is $9.50. If interested text CC | 1677 | 10/19/16 2:01 PM | 14:01:38 | 78589538 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Clean up/Debris removal job in Taylor,1pm Today. $9 hr/ 8 hrs, must have work boots, gloves and safety glasses. Text "MIT" if interested. | 2666 | 10/19/16 3:32 PM | 15:32:15 | 49847993 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker for tomorrow at 4am in Madison Heights for clean up and debris removal. Text CVS | 1678 | 10/19/16 5:04 PM | 17:04:12 | 27783955 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): LIVONIA: 4 Workers needed to assemble solar ratchets. $9.50 pay Thurs and Friday. Starts at 8:00 AM. Text back "ASSEMBLE" | 1677 | 10/19/16 6:55 PM | 18:55:16 | 21829985 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): Hi | 1677 | 10/19/16 8:30 PM | 20:30:09 | 97264343 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need1 tonight @900PM in sterling Heights.$8.50/HR Assist with installing fixtures Need boots and gloves Text back DAVACO | 1678 | 10/19/16 8:34 PM | 20:34:54 | 40449529 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Assemble/Unload in Southfield at 8am; full PPE needed; 8hrs txt ""Burroughs" if interested | 1684 | 10/19/16 11:45 PM | 23:45:49 | 69364503 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move materials & assist with assembling at a building in Livonia ASAP & tomorrow. Pay is $9.50. If interested text CC | 1677 | 10/20/16 10:53 AM | 10:53:10 | 03913223 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need people to move materials & assist with assembling at a building in Livonia ASAP & tomorrow. Pay is $9.50. If interested text CC | 1677 | 10/20/16 11:09 AM | 11:09:16 | 40634273 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move tables and chairs at a event in Southfield ASAP and Sunday at 4pm. Pay is $9.50. IF interested text MIT | 1677 | 10/20/16 11:44 AM | 11:44:34 | 39953868 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: unload/ride along job in Taylor ASAP Text "Wings" if interested | 2666 | 10/20/16 12:16 PM | 12:16:07 | 68781410 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP with carpentry skills, in Roseville. 10HR possible ongoing, need boots. Text APTS | 1678 | 10/20/16 1:40 PM | 13:40:57 | 77349572 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need a forklift driver ASAP by 23 mile and Hayes, possible ongoing. Text FORKLIFT | 1678 | 10/20/16 3:05 PM | 15:05:14 | 18965117 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move materials and assist with assembling outdoors at a building in Livonia tomorrow at 8am. Pay is $9.50. If interested text FC | 1677 | 10/20/16 3:56 PM | 15:56:44 | 48826982 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): DEARBORN: 1 Worker is needed for freight, stock and material movers. 7:00 AM $9.50 pay. Must be strong and able to lift. Text back "VCF" | 1677 | 10/20/16 10:12 PM | 22:12:09 | 97443470 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Delivery helper needed, 8 am Friday in Taylor. 4 to 8 hours, Text "Wings" if interested. | 2666 | 10/20/16 10:38 PM | 22:38:33 | 35038505 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person tonight at 900PM to do clean up and assembling light fixtures. In Troy $9.00/HR need steel toe boots and gloves. Text back DAVACO | 1678 | 10/20/16 10:39 PM | 22:39:18 | 86706937 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person tonight at 900PM to do clean up and assembling light fixtures. In Troy $9.00/HR need steel toe boots and gloves. Text back DAVAC | 1678 | 10/20/16 10:48 PM | 22:48:39 | 94606981 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person tonight at 900PM to do clean up and assembling light fixtures. In Troy $9.00/HR need steel toe boots and gloves. Text back DAVAC | 1678 | 10/20/16 10:53 PM | 22:53:37 | 75042432 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: worker needed ASAP in Royal Oak for clean up at an Arby's; txt "Royal" if interested | 1684 | 10/21/16 11:46 AM | 11:46:56 | 67433406 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Worker needed to assist delivery driver starting in Taylor asap. 8-10 hour shift. Text "wings" if interested | 2666 | 10/21/16 12:36 PM | 12:36:15 | 09255793 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: 25 Concessions workers (general work) needed Sunday at 930am on Brush St in Detroit. MUST wear BLACK khaki pants and White shirt. Text Concession | 1679 | 10/21/16 1:24 PM | 13:24:52 | 90663495 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 25 Concessions workers (general work) needed Sunday at 930am on Brush St in Detroit. MUST wear BLACK khaki pants and White shirt. Text Concession | 1679 | 10/21/16 1:25 PM | 13:25:42 | 76149922 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 25 Concessions workers (general work) needed Sunday at 930am on Brush St in Detroit. MUST wear BLACK khaki pants and White shirt. Text Concession | 1679 | 10/21/16 1:25 PM | 13:25:57 | 30381354 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00 UNLOAD JOB IN W. BLOOMFIELD. IMMEDIATE NEED. Please respond immediately. Txt. Load | 1676 | 10/21/16 1:55 PM | 13:55:30 | 01867449 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PONTIAC: dishwashers needed for McLaren Hospital in Pontiac asap!!! white polo shirt and black pants; txt "McLaren" if interested | 1684 | 10/21/16 3:20 PM | 15:20:01 | 09471952 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need people to move materials and assist with assembling outdoors at a building in Livonia tomorrow at 8am. Pay is $9.50. If interested text FC | 1677 | 10/21/16 4:06 PM | 16:06:02 | 04515376 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Looking for experienced electricians. Must be able to install security cameras. Tools needed. Text ELECTRIC | 1679 | 10/21/16 4:17 PM | 16:17:08 | 88691802 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): DETROIT: Looking for 15 workers to work Sunday 10/23/16 @ 9:30AM. I need Cooks, Concessions workers, and Retail workers. $9 pay. Text "PARK" | 1677 | 10/21/16 7:43 PM | 19:43:13 | 38467613 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 8:00am - Interior Demo Job in Plymouth - 5 Mile. Not far from the Novi Branch. Still need workers. Please respond immediately. Txt. Demo | 1676 | 10/24/16 10:37 AM | 10:37:06 | 64125430 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 workers for today at 9am in Warren to assist with unloading. Text ART | 1678 | 10/24/16 11:29 AM | 11:29:11 | 11862197 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00. 8:00am RIGHT NOW. INTERIOR DEMO JOB IN PLYMOUTH. 5 Mile Rd., and Beck Close to the Novi Office. Please respond immediately. Txt. Demo. | 1676 | 10/24/16 11:42 AM | 11:42:07 | 72783109 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland ASAP. Pay is $9. IF interested text ST | 1677 | 10/24/16 11:48 AM | 11:48:56 | 63975362 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move floor tile and cleanup at a building in Westland ASAP. Pay is $10. If interested text ACE | 1677 | 10/24/16 12:14 PM | 12:14:43 | 95334087 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move floor tile and cleanup at a building in Westland ASAP. Pay is $10. If interested text ACE | 1677 | 10/24/16 12:52 PM | 12:52:11 | 87338803 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland ASAP. Pay is $9. IF interested text ST. | 1677 | 10/24/16 1:15 PM | 13:15:18 | 82207295 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for unloading in Downtown Detroit. Work boots, gloves & valid ID required. 9/hr Text back LOAD | 1679 | 10/24/16 1:53 PM | 13:53:43 | 24082230 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP in Warren to assist with unloading. Text ART | 1678 | 10/24/16 2:09 PM | 14:09:26 | 65745381 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2 more ppl ASAP at ArtVan Flooring on 14 Mile and VanDyke to more carpet, displays, etc. Text ARTVAN | 1678 | 10/24/16 2:25 PM | 14:25:31 | 16337544 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland at 5PM. Job is all week. Pay is $9. IF interested text ST. | 1677 | 10/24/16 2:34 PM | 14:34:01 | 08642304 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 ppl ASAP for unloading and moving around product. $9hr in Warren. Text ART | 1678 | 10/24/16 4:14 PM | 16:14:30 | 80737425 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to unload trucks and move computer equipment at a building in Canton tomorrow at 9am. Pay is $9.50. If interested text ITT. | 1677 | 10/24/16 4:16 PM | 16:16:20 | 81350572 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need another person at ArtVan Flooring at 14 Mile and VanDyke ASAP to move product around. Text ARTVAN | 1678 | 10/24/16 6:31 PM | 18:31:14 | 40293920 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 ppl at ArtVan Flooring at 9am tomorrow at 14 Mile and VanDyke to more product around. Text ARTVAN | 1678 | 10/24/16 9:06 PM | 21:06:41 | 18743702 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: worker needed in Royal Oak @8am tomorrow for load/unload, debris removal, & some heavy lifting. ALL PPE REQUIRED 8.50/hr Text back ROYAL | 1679 | 10/24/16 10:20 PM | 22:20:00 | 99738498 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: worker needed @8am in St Clair Shores for unloading racks/shelves & assembling. Also General clean up. MUST HAVE ALL PPE including back brace. Text 8AM | 1679 | 10/24/16 10:26 PM | 22:26:13 | 35582440 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: worker needed @8am in St Clair Shores for unloading racks/shelves & assembling. Also General clean up. MUST HAVE ALL PPE including back brace. Text 8AM | 1679 | 10/24/16 10:27 PM | 22:27:23 | 30115367 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: worker needed @8am in St Clair Shores for unloading racks/shelves & assembling. Also General clean up. MUST HAVE ALL PPE including back brace. Text 8AM | 1679 | 10/24/16 10:28 PM | 22:28:24 | 42277637 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 7:00amTuesday Morning. Grand River. Close to the Branch. Checking Parts. Drug Test. Background Check Steel Toed Boots. Need several workers. Txt.Boot | 1676 | 10/24/16 11:40 PM | 23:40:42 | 20838086 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: flagger needed asap in Rochester; $9.00 per hr and $15.00 transportation offered; txt "Pamar" if interested | 1684 | 10/25/16 11:12 AM | 11:12:45 | 57149154 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: worker needed asap in Royal Oak to direct pedestrians in a building during construction; this is not a flagging position; txt "Direct" if interested | 1684 | 10/25/16 11:13 AM | 11:13:06 | 64947457 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Warehouse worker needed asap in Taylor. Text "Wing" if interested | 2666 | 10/25/16 11:39 AM | 11:39:06 | 61047067 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to rake leaves with blower machine in Farmington ASAP. Job is a month long. Pay is $8.75. If interested text FARM | 1677 | 10/25/16 11:42 AM | 11:42:43 | 36688375 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: worker needed asap in Royal Oak to direct pedestrians in a building during construction; this is not a flagging position; txt "Direct" if interested | 1684 | 10/25/16 11:53 AM | 11:53:27 | 77185535 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to rake leaves with blower machine in Farmington ASAP. Job is a month long. Pay is $8.75. If interested text FARM | 1677 | 10/25/16 12:19 PM | 12:19:03 | 04489082 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need a person to move furniture at a warehouse in Dearborn ASAP. Pay is $9.50. If interested text FURN | 1677 | 10/25/16 1:07 PM | 13:07:51 | 99156617 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland at 5pm. Job is all week. Pay is $9. IF interested text ST. | 1677 | 10/25/16 2:17 PM | 14:17:04 | 41330127 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 11:00am. RIGHT NOW. BLOOMFIELD. 15 & Telegraph. Finishing touches on home renovation. Helper needed.Please respond if you are close to the location.Txt Home | 1676 | 10/25/16 2:37 PM | 14:37:04 | 41053861 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP to assist with re merchandising product on shelves in Roseville. Text FIVE | 1678 | 10/25/16 2:44 PM | 14:44:28 | 85315190 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Training for the Detroit Nicholson Terminal and Docks tomorrow at 11am at the Trenton office. Text "training" if interested in attending | 2666 | 10/25/16 2:58 PM | 14:58:17 | 54343287 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging @9am. 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/25/16 9:17 PM | 21:17:50 | 89267776 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging @9am. 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/25/16 9:19 PM | 21:19:09 | 48729316 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging @9am. Wed-Sun 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/25/16 9:27 PM | 21:27:43 | 38380958 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging @9am. Wed-Sun 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/25/16 9:28 PM | 21:28:11 | 15289167 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 7:00am. Tomorrow Morning. Great Job! Checking Parts. Right down the street from the Novi Branch. Background Check and Drug Test. Txt. Parts. | 1676 | 10/25/16 10:57 PM | 22:57:15 | 52191333 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: workers needed asap in Troy packing merchandise $10.00 per hr; must have a background check on file txt "Packing" if interested | 1684 | 10/26/16 11:26 AM | 11:26:05 | 12227490 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: workers needed today, Thursday and Friday at 8:30am with book fair in West Bloomfield; txt "Book Fair" if interested | 1684 | 10/26/16 11:32 AM | 11:32:12 | 23578694 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: SOUTHFIELD JOB. Go directly there. 9 Mile Rd., Coating Floor using yard sprayer. Please respond. Txt. Spray. | 1676 | 10/26/16 1:10 PM | 13:10:59 | 81761999 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Dearborn for load/unload and unpackaging. Wed-Sun 9am 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/26/16 4:56 PM | 16:56:29 | 96325137 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: HVAC certified Maintenance Techs needed ASAP. Experience required. Text back HVAC | 1679 | 10/26/16 5:35 PM | 17:35:32 | 12933412 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: HVAC certified Maintenance Techs needed ASAP. Experience required. Text back HVAC | 1679 | 10/26/16 5:38 PM | 17:38:07 | 58477722 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00 Today RIGHT NOW. TOYODA PLANT. AUTOMOTIVE QUALITY. 20 MIN. FROM THE NOVI BRANCH. Background Check needed. Txt. Qual. | 1676 | 10/26/16 6:36 PM | 18:36:22 | 88549046 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: workers needed in Grosse Pointe tomorrow @8am to unload medical beds. Work boots & gloves required. 10/hr Text back LOAD | 1679 | 10/26/16 6:52 PM | 18:52:10 | 04838790 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Warehouse work 7am in Gibralter, Start Tomorrow. $9.50 hr 8 hrs. long term, til job is done steel toe boots, hard hat & gloves. Text "HyCal" if interest | 2666 | 10/26/16 7:25 PM | 19:25:21 | 75764039 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person for tomorrow at 900 AM. $8.50 hr. To move Freight, Stock, and material Mover.Need Steel Toe Boots Text Back VAN | 1678 | 10/26/16 9:12 PM | 21:12:01 | 11954745 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person for tomorrow at 900 AM.In Warren $8.50 hr. To move Freight, Stock, and material Mover.Need Steel Toe Boots Text Back VAN | 1678 | 10/26/16 10:26 PM | 22:26:54 | 40521962 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30am Today. Southfield, Every day job. Akiva School. Construction Cleanup. Steel Toed Boots. Txt School | 1676 | 10/27/16 9:44 AM | 09:44:03 | 34196132 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move leaves with blower machine at buildings in Farmington ASAP. Job is a month long. Pay is $8.75. If interested text FARM | 1677 | 10/27/16 10:31 AM | 10:31:47 | 70237425 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to unload frozen boxes of food off of trucks in Canton ASAP and tomorrow. Cold environment. Pay is $10. If interested text FOOD | 1677 | 10/27/16 1:04 PM | 13:04:30 | 88820423 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people for outdoor construction cleanup at a building in Canton tomorrow and Saturday at 7am. Pay is $10. If interested text BOU | 1677 | 10/27/16 3:48 PM | 15:48:54 | 21138539 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person for tomorrow @ 800AM. In Troy $8.50/HR Need all PPE Text back GLEESON | 1678 | 10/27/16 4:52 PM | 16:52:12 | 05625645 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 person for tomorrow @ 800AM. In Troy $8.50/HR To cleanup debris. Need all PPE Text back GLEESON | 1678 | 10/27/16 4:58 PM | 16:58:11 | 14481747 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed tomorrow at 8am on E. Lafayette to move/load/unload furniture. Valid photo ID is REQUIRED. Boots and gloves needed. $9/hr. Text EL | 1679 | 10/27/16 7:45 PM | 19:45:25 | 28454079 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move bottles on a production line at a warehouse in Plymouth ASAP. Pay is $9. If interested text CHR | 1677 | 10/28/16 10:23 AM | 10:23:29 | 92796750 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person need for removing leaves from buildings in Farmington ASAP. Job is for a month. Pay is $8.75. If interested text FARM | 1677 | 10/28/16 11:46 AM | 11:46:08 | 35358257 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): One more person needed to unload frozen food off a truck in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 10/28/16 11:47 AM | 11:47:38 | 79498533 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00. RIGHT NOW. EVERYDAY JOB. LONG TERM. BECK AND GRAND RIVER. PROVIDENCE SENIOR LIVING. CONSTRUCTION HELPER. TEXT CON. | 1676 | 10/28/16 12:13 PM | 12:13:49 | 93562603 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging NOW-Sun 8hr shift Work boots & gloves needed. 8.50/hr MUST work all 3 days Text 3days | 1679 | 10/28/16 2:14 PM | 14:14:26 | 60718725 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging NOW-Sun 8hr shift Work boots & gloves needed. 8.50/hr MUST work all 3 days Text 3days | 1679 | 10/28/16 2:16 PM | 14:16:09 | 94717833 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging NOW-Sun 8hr shift Work boots & gloves needed. 8.50/hr MUST work all 3 days Text 3days | 1679 | 10/28/16 2:18 PM | 14:18:58 | 50845129 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed in Dearborn for load/unload and unpackaging NOW-Sun 8hr shift Work boots & gloves needed. 8.50/hr MUST work all 3 days Text 3days | 1679 | 10/28/16 2:42 PM | 14:42:10 | 03435571 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 ppl for Sunday @930AM In Troy. To pack Files in Boxes $9/HR Text back TIGER | 1678 | 10/28/16 7:51 PM | 19:51:45 | 52076263 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): LIVONIA: 2 CERTIFIED FLAGGERS needed for tomorrow at 7AM. $9.00 Pay. Text back "SCHOOL" | 1677 | 10/28/16 9:42 PM | 21:42:30 | 06168682 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): : LIVONIA: 1 CERTIFIED FLAGGERS needed for tomorrow at 7AM. $9.00 Pay. Text back "SCHOOL" | 1677 | 10/28/16 10:20 PM | 22:20:25 | 24505931 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: workers needed asap for book fair in West Bloomfield; $15.00 transportation offered; text "Books" if interested | 1684 | 10/30/16 12:34 PM | 12:34:15 | 55788231 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30am 3 DRIVER HELPERS. Everyone loves this job. Delivering copies. Meet in Livonia. Wayco Court. Please respond immediately. Txt Help | 1676 | 10/30/16 5:59 PM | 17:59:21 | 09060913 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: 7:30am 3 DRIVER HELPERS.Everyone loves this job. Delivering copies. Meet in Livonia. Wayco Court. Please respond immediately. Txt. Help | 1676 | 10/30/16 6:01 PM | 18:01:36 | 59281350 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00. MONDAY MORNING 6:00am. Couple more workers to check parts. 3 Miles from Wixom Rd., and Grand River. Background Check and Drug Test. Txt. Parts. | 1676 | 10/30/16 8:59 PM | 20:59:58 | 83782655 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to rake and move leaves at buildings in Farmington ASAP. Job will be a month. Pay is $8.75. IF interested text FARM | 1677 | 10/31/16 9:57 AM | 09:57:30 | 04387176 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.00 7:30am. LIVONIA. Driver Helper. Delivering Copiers. Still need one more. Please respond. Txt Helper | 1676 | 10/31/16 10:17 AM | 10:17:22 | 22651303 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to rake and move leaves at buildings in Farmington ASAP. Job will be a month. Pay is $8.75. IF interested text FARM | 1677 | 10/31/16 10:46 AM | 10:46:31 | 12179700 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to do cleanup at a building in Canton ASAP. Job will last two weeks. Pay is $9. If interested text SBD | 1677 | 10/31/16 10:49 AM | 10:49:36 | 41958597 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): People needed to do cleanup at a building in Canton ASAP. Job will last two weeks. Pay is $9. If interested text SBD | 1677 | 10/31/16 11:15 AM | 11:15:58 | 84857737 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to rake and move leaves at buildings in Farmington ASAP. Job will be a month. Pay is $8.75. IF interested text FARM | 1677 | 10/31/16 11:37 AM | 11:37:25 | 06882132 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need people to move materials at a warehouse in Southfield ASAP. Pay is $9.50. If interested text TM | 1677 | 10/31/16 12:07 PM | 12:07:55 | 49912122 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): People needed to do cleanup at a building in Canton ASAP. Job will last two weeks. Pay is $9. If interested text SBD | 1677 | 10/31/16 12:09 PM | 12:09:09 | 59733430 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 for production/packing work ASAP at 23 Mile and Hayes. $9/hr, 10 hours. Text MAJESTIC | 1678 | 10/31/16 12:17 PM | 12:17:28 | 76358263 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 for production/packing work ASAP at 23 Mile and Hayes. $9/hr, 10 hours. Text MAJESTIC | 1678 | 10/31/16 1:11 PM | 13:11:45 | 57155238 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland at 2pm and 4pm today. Job is all week. Pay is $9. If interested text ST | 1677 | 10/31/16 1:13 PM | 13:13:09 | 66525149 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 10:00AM. GROSSE POINTE. Burying Wire, 4 Inches. Country Club Drive. Please Respond. Txt. Wire. | 1676 | 10/31/16 1:19 PM | 13:19:48 | 87371934 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 10:00AM GROSSE POINTE. Burying Wire 4 Inches. Country Club Drive. Please Respond. Txt. Wire | 1676 | 10/31/16 1:22 PM | 13:22:56 | 16544514 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: DETROIT DOCK TRAINING - Trenton office at 1 pm today. Please text "TRAIN" if interested. | 2666 | 10/31/16 1:38 PM | 13:38:24 | 24857930 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit to unload restaurant furniture. MUST wear boots $9/hr 4 hours shift. Text NOW | 1679 | 10/31/16 2:03 PM | 14:03:19 | 91028345 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit to unload restaurant furniture. MUST wear boots $9/hr 4 hours shift. Text NOW | 1679 | 10/31/16 2:09 PM | 14:09:18 | 83036015 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit to unload restaurant furniture. MUST wear boots $9/hr 4 hours shift. Text NOW | 1679 | 10/31/16 2:09 PM | 14:09:49 | 89741245 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit to unload restaurant furniture. MUST wear boots $9/hr 4 hours shift. Text NOW | 1679 | 10/31/16 2:53 PM | 14:53:47 | 78088568 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit for unloading on Griswold. MUST wear boots. Text NOW | 1679 | 10/31/16 3:01 PM | 15:01:00 | 06750280 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 more ppl at 6pm tonight at 23Mile and Hayes for production/packing work. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 10/31/16 5:01 PM | 17:01:32 | 22250795 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed today at 3pm-11pm for construction clean up on Woodward and Mack. Pay is $10.25/hr, ongoing assignment. MUST have FULL PPE. Text WM | 1679 | 10/31/16 5:35 PM | 17:35:00 | 04420853 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: RIGHT NOW IN CANTON. YARD WORK. 4 Hr. Shift. Please respond immediately. Txt. Yard. | 1676 | 10/31/16 5:37 PM | 17:37:46 | 67126792 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Docks training, Tuesday at 11 am, Trenton office. Text "train" if interested. | 2666 | 10/31/16 6:25 PM | 18:25:10 | 05687459 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 2 ppl at 8am at a new Speedway in Warren to unload and setup the store. $8.90/hr. Need Boots, hard hat, vest, glasses. text FORTIER | 1678 | 10/31/16 7:08 PM | 19:08:38 | 81552009 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: 7:30am TOMORROW. LIVONIA JOB. NEWBURGH RD., NEW WAREHOUSE. MOVING. Please respond immediately. Txt. Move | 1676 | 10/31/16 9:05 PM | 21:05:01 | 13151459 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Flagger Position Downtown Belleville 8am tomorrow. need Hard Hat, Steel Toes, safety vest and glasses. Text "FLAG" if interested. $15 GAS | 2666 | 10/31/16 9:07 PM | 21:07:40 | 05170836 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Flagger Position Downtown Belleville 8am tomorrow. need Hard Hat, Steel Toes, safety vest and glasses. Text "FLAG" if interested. $15 GAS | 2666 | 10/31/16 10:36 PM | 22:36:07 | 70794245 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Correction on last text Need 4 ppl tomorrow at 7AM. 23Mile and hayes $9/HR production line text MAJESTIC | 1678 | 10/31/16 10:42 PM | 22:42:57 | 37515857 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to move furniture at a store in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/1/16 9:15 AM | 09:15:35 | 56334528 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30am TODAY.LIVONIA/NEWBURGH RD. Office Furniture moving to a new warehouse. Needs help. Please respond immediately. Txt. Ofc. | 1676 | 11/1/16 10:03 AM | 10:03:33 | 35297396 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to move furniture at a store in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/1/16 10:44 AM | 10:44:07 | 71559228 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: RIGHT NOW. LIVONIA. NEWBURGH RD. Office Furniture Warehouse moving to a new location. Needs help. Please respond immediately. Txt. Ofc | 1676 | 11/1/16 10:55 AM | 10:55:25 | 53550579 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need another person at 8am at a new Speedway in Warren to bring in new equipment, setup, etc. 6-8 hrs. $8.90/hr. Need full PPE. Text FORT | 1678 | 11/1/16 11:12 AM | 11:12:44 | 41122159 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to move furniture at a store in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/1/16 11:29 AM | 11:29:14 | 29790543 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need another person at ArtVan Flooring at 9am this morning at 14 and VanDyke to help move product. Text ARTVAN | 1678 | 11/1/16 11:41 AM | 11:41:18 | 62947341 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Training for the Nicholson docks in Detroit is today at the Trenton office 11am. Assisting in unload of steel from ships. Text "steel" if interested | 2666 | 11/1/16 11:56 AM | 11:56:00 | 80175790 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Wrker needed NOW in Downtown Detroit on E. Jefferson to help mount TV's on the wall. MUST wear jeans and boots. Text TV | 1679 | 11/1/16 12:14 PM | 12:14:54 | 22808277 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Cold environment. Job is all week. Pay is $10. Text FOOD | 1677 | 11/1/16 12:27 PM | 12:27:53 | 06817303 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Cold environment. Job is all week. Pay is $10. Text FOOD | 1677 | 11/1/16 1:44 PM | 13:44:45 | 27997476 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker for tomorrow, ongoing position for packaging in Warren. Need steel toes and gloves. Text MIKE | 1678 | 11/1/16 2:03 PM | 14:03:50 | 98241300 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): 5 for packaging company in Wixom. No lifting, easy work. $50 bonus after you work 80 hours with no issues. Text wix. Must have clean background | 1677 | 11/1/16 2:38 PM | 14:38:33 | 07705380 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): 5 needed for heavy lifting job in Romulus. Moving doors and windows. $12 hour pay. Text rom. Must have clean background | 1677 | 11/1/16 2:42 PM | 14:42:51 | 86618637 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed today at 1pm for concession job on E. Grand Blvd/Harper. MUST have black pants and shoes with white collar shirt. Text EGB | 1679 | 11/1/16 3:54 PM | 15:54:44 | 41724642 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed today at 1pm for concession job on E. Grand Blvd/Harper. MUST have black pants and shoes with white collar shirt. Text EGB | 1679 | 11/1/16 3:55 PM | 15:55:56 | 62310360 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for concession job on E. Grand Blvd/Harper. MUST have black pants and shoes with white collar shirt. $9.50/hr Text EGB | 1679 | 11/1/16 5:00 PM | 17:00:38 | 71125974 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Unload/Set up/stocking job in Taylor at 9 pm tonight. $9 hr 4 to 6 hours. Text "Hick" if interested. | 2666 | 11/1/16 5:25 PM | 17:25:13 | 31976577 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed today at 6pm-12:30am on Woodward/75 to assist at a food concession stand. MUST wear blck pants and shoes with white collar shirt. Txt WOOD | 1679 | 11/1/16 5:51 PM | 17:51:24 | 24799053 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move furniture in a warehouse in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/2/16 10:11 AM | 10:11:51 | 14628455 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30AM LIVONIA. NEWBURGH RD. MOVING OFFICE FURNITURE WAREHOUSE. NEED ASSISTANCE. Please respond. Txt. Move | 1676 | 11/2/16 10:14 AM | 10:14:38 | 81538209 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move furniture in a warehouse in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/2/16 10:30 AM | 10:30:21 | 13425316 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30AM RIGHT NOW. TODAY. LIVONIA. NEWBURGH RD. MOVING OFFICE FURNITURE WAREHOUSE. NEED ASSISTANCE. Please respond. Txt. Move. | 1676 | 11/2/16 11:20 AM | 11:20:54 | 41514399 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: General production help needed in Trenton. $9 an hr. Text "EEC" for more information. | 2666 | 11/2/16 11:32 AM | 11:32:56 | 14453563 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to unload caskets at a building in Redford today at 11am. Pay is $9.50. If interested text IMP | 1677 | 11/2/16 11:38 AM | 11:37:59 | 54828666 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to unload and move materials at a hotel in Livonia ASAP. Pay is $9.50. If interested text WEST | 1677 | 11/2/16 12:58 PM | 12:58:24 | 32816305 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: RIGHT NOW CERTIFIED FLAGGER (Traffice Control) NEEDED IN LIVONIA @ FIVE MILE. Please respond as quickly as possible. Txt. Flag | 1676 | 11/2/16 1:20 PM | 13:20:48 | 72316006 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): More peopled needed rake leaves with the blower machine in Farmington tomorrow at 7:30am. Job is the rest of the month. Pay is $8.75. Text FARM | 1677 | 11/2/16 1:26 PM | 13:26:47 | 33738092 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to unload and move materials at a hotel in Livonia ASAP. Pay is $10. If interested text WEST | 1677 | 11/2/16 1:35 PM | 13:35:40 | 81422402 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need people to unload and move materials at a hotel in Livonia ASAP. Pay is $10. If interested text WEST | 1677 | 11/2/16 2:01 PM | 14:01:14 | 96401652 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: STILL LOOKING?? INSIDE WORK. ORCHARD LAKE AND WEST MAPLE. HELPING A PLUMBER AT A SALON. GROUNDS WORK. Txt. Boot | 1676 | 11/2/16 2:03 PM | 14:03:30 | 72683726 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to move materials at a warehouse in Westland today at 2pm. Job is all week. Some heavy lifting. Pay is $9. Text ST | 1677 | 11/2/16 2:30 PM | 14:30:19 | 97786608 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need people to put boxes onto pallets at a warehouse in Romulus today ASAP. Some heavy lifting. Pay is $9.50. If interested text COY | 1677 | 11/2/16 2:34 PM | 14:34:23 | 31771477 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.75. 5:00pm-5:00am. Today. Need a Temp for West Powders. The Soap Factory. Please respond immediately. Txt. Soap5 | 1676 | 11/2/16 5:00 PM | 17:00:53 | 09995378 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.00. 8:00am TOMORROW. PROVIDENCE SENIOR LIVING. GRAND RIVER AND BECK RD. LONG TERM PROJECT. EVERYDAY JOB. CONSTRUCTION HELPER. Txt Senior. | 1676 | 11/2/16 8:16 PM | 20:16:03 | 34095061 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading/unloading job tomorrow at 8:00am on Rosa Parks/Fort St. $9.00/hr. Boots and glove needed. Text RP | 1679 | 11/2/16 8:20 PM | 20:20:53 | 37186149 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 ppl for tonight @ 6PM Production line work. On Hallmark drive$9/HR Text back MAJESTICS | 1678 | 11/2/16 8:33 PM | 20:33:35 | 57434024 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ATTENTION: IF YOU WANT TO WORK AT WALMART AND CAN PASS A 7-10YR BACKGROUND CHECK PLEASE COME INTO THE DETROIT OFFICE BTWN 9AM-2PM TOMORROW WITH VALID ID | 1679 | 11/2/16 8:49 PM | 20:49:24 | 17217334 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30AM TOMORROW. EVERYDAY. 12 MILE RD. SOUTHFIELD, AKIVA DAY SCHOOL. CONSTRUCTION CLEANUP. BOOTS NEEDED. Txt. School | 1676 | 11/2/16 9:31 PM | 21:31:20 | 79401750 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30AM TOMORROW. EVERYDAY. 12 MILE RD. SOUTHFIELD, AKIVA DAY SCHOOL. CONSTRUCTION CLEANUP. BOOTS NEEDED. Txt. School | 1676 | 11/2/16 9:33 PM | 21:33:14 | 97094925 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: IF YOU ARE INTERESTED IN 1HR PAID DOCK TRAINING 8.50/HR. PLEASE REPORT TO THE DETROIT OFFICE TOMORROW @9AM. POSITIONS AVAILABLE SOON. PAY 8.75-10/HR | 1679 | 11/2/16 10:00 PM | 22:00:44 | 45371449 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: IF YOU ARE INTERESTED IN 1HR PAID DOCK TRAINING 8.50/HR. PLEASE REPORT TO THE DETROIT OFFICE TOMORROW @9AM. POSITIONS AVAILABLE SOON. PAY 8.75-10/HR | 1679 | 11/2/16 10:01 PM | 22:01:41 | 80623484 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): BELLEVILLE: 1 Worker need to unload tuck full of tires. $9.50pay plus $20 trans. Text back "TIRE" | 1677 | 11/2/16 10:11 PM | 22:11:12 | 21671090 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 person for tonight 8PM. hall road and van dyke in Utica For store rest $10/HR Need work boots Text Back HOME | 1678 | 11/2/16 11:16 PM | 23:16:48 | 87972045 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 person for tonight 8PM. hall road and van dyke in Utica For store rest $10/HR Need Full PPE Text Back HOME | 1678 | 11/2/16 11:22 PM | 23:22:10 | 03852558 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): need 1 person for tonight 8PM. hall road and van dyke in Utica For store rest $10/HR Need Full PPE Text Back HOME | 1678 | 11/2/16 11:25 PM | 23:25:11 | 96346135 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30AM TODAY. Westin Hotel, Town Center. Southfield. Move furniture. Strip upholstery. Clean Up. If you are interested. Txt. Furn | 1676 | 11/3/16 9:54 AM | 09:54:39 | 92407313 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker for today at 7am in Rochester, production/machine operator. Need boots. Text US | 1678 | 11/3/16 10:28 AM | 10:28:05 | 55276258 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:30AM RIGHT NOW. WESTIN HOTEL IN SOUTHFIELD. STRIP UPHOLSTERY. MOVE FURNITURE, CLEANUP. Please respond immediately. Txt. Furn | 1676 | 11/3/16 11:16 AM | 11:16:10 | 00853267 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need a person to unload fixtures and do cleanup at a building in Canton ASAP. Pay is $10. If interested text RMS | 1677 | 11/3/16 11:40 AM | 11:40:07 | 79038452 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to take food out of boxes and throw it away at a building in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 11/3/16 11:42 AM | 11:42:19 | 57808839 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to unload fixtures and do cleanup at a building in Canton ASAP. Pay is $10. If interested text RMS | 1677 | 11/3/16 12:17 PM | 12:17:19 | 93011842 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: RIGHT NOW. SOUTHFIELD JOB. WESTIN HOTEL. STRIP UPHOLSTERY. CLEANUP. MOVE FURNITURE. Please respond immediately. Txt. Furn | 1676 | 11/3/16 1:19 PM | 13:19:23 | 98085072 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: RIGHT NOW. OFFICE FURNITURE WAREHOUSE IS MOVING. NEED WORKERS IMMEDIATELY. WEST MAPLE RD. CLOSE TO THE NOVI OFC. Please respond. Txt. Ofc. | 1676 | 11/3/16 1:22 PM | 13:22:19 | 54541875 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to unload fixtures and merchandise at a store in Livonia starting Monday at 9PM. Job is all week. Pay is $9.50. Text STORE | 1677 | 11/3/16 2:56 PM | 14:56:53 | 02878858 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: 1:00PM TODAY UNLOADING CONSTRUCTION MATERIALS. FARMINGTON HILLS. 2 WORKERS. 12 MILE AND HALSTED. Please respond asap. Txt. Con | 1676 | 11/3/16 2:58 PM | 14:58:24 | 13104789 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00. 8:00AM. WEST BLOOMFIELD. General Labor. Plumber Helper. Gloves and Boots. Please respond. Also, Saturday. Sola Salon. Txt. Boot | 1676 | 11/3/16 8:37 PM | 20:37:21 | 79087446 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed tomorrow @9am for Load/unload in Downtown Detroit. MUST HAVE ALL PPE. 9/hr Text back LOAD | 1679 | 11/3/16 8:39 PM | 20:39:14 | 38825191 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: workers needed @9am tomorrow for food production,stocking,&utility. MUST wear Black pants, black shirt, & black shoes. 9.50/hr Text back FOOD | 1679 | 11/3/16 9:56 PM | 21:56:39 | 94210184 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: workers needed @9am tomorrow for food production,stocking,&utility. MUST wear Black pants, black shirt, & black shoes. 9.50/hr Text back FOOD | 1679 | 11/3/16 9:57 PM | 21:57:21 | 12146826 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 8:00AM TODAY. WEST BLOOMFIELD. Salon on Orchard Lake and Maple needs a Plumber Helper. General Labor , Gloves and Boots. Txt. Boot | 1676 | 11/4/16 9:44 AM | 09:44:35 | 49244480 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00 8:00AM. LIVONIA. NEWBURGH RD. Office Furniture Warehouse Moving. Need helpers. Txt Move | 1676 | 11/4/16 10:47 AM | 10:47:17 | 73048505 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move furniture at tvs at a hotel in Livonia ASAP, Saturday and Sunday also. Pay is $10. IF interested text WEST | 1677 | 11/4/16 1:39 PM | 13:39:22 | 22248506 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move furniture at tvs at a hotel in Livonia ASAP, Saturday and Sunday also. Pay is $10. IF interested text WEST | 1677 | 11/4/16 1:59 PM | 13:59:09 | 86662535 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 workers Monday @800AM Eastpoint. For debris cleanup $8.50/HR Need full PPE. Text Back CASTLE | 1678 | 11/4/16 10:16 PM | 22:16:47 | 72109165 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.05/11:00am TODAY. SIGN HOLDERS. BEAUTIFUL DAY OUT. CLOSE TO NINE MILE AND NOVI RD. Immediate Need Txt. Sign. | 1676 | 11/5/16 1:17 PM | 13:17:48 | 43268575 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: ***DOCK TRAINING ***Train to work at the docks, Monday at 1pm in the Trenton Office. Text "Training" if interested. | 2666 | 11/6/16 2:25 PM | 14:25:44 | 43173727 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00/7:30am TODAY LIVONIA NEED WORKERS TO HELP WITH A MOVE FOR OFFICE FURNITURE WAREHOUSE. 10 WORKERS NEEDED. Please respond immediately Txt. Ofc | 1676 | 11/7/16 11:22 AM | 11:22:33 | 31045707 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Nicholson Terminal and Dock training today at the Trenton office at 1pm. Assisting in steel unload on boat docks in Detroit. Text "train" interested | 2666 | 11/7/16 12:13 PM | 12:13:12 | 17285648 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00 RIGHT NOW. LIVONIA. NEWBURGH AND SCHOOLCRAFT. Need three more people to help in a move for an office furniture warehouse. Please respond. Txt. Ofc. | 1676 | 11/7/16 12:42 PM | 12:42:52 | 26665316 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need a person to help remodeling a store, moving shelves etc. in Plymouth ASAP. Job is all week. Pay is $9. If interested text PRE | 1677 | 11/7/16 2:14 PM | 14:14:06 | 15040183 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Warehouse unload job in Taylor today at noon. Text "Wings" if interested | 2666 | 11/7/16 2:23 PM | 14:23:24 | 44744834 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00. RIGHT NOW. LIVONIA. NEWBURGH AND SCHOOLCRAFT. couple more workers to help with a move. Office Furniture Warehouse. Please respond. Txt. Ofc. | 1676 | 11/7/16 2:31 PM | 14:31:55 | 50433219 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.75. RIGHT NOW. THE SOAP FACTORY. NEED ONE MORE PERSON. NOT HEAVY. TO ASSIST W/BOXES. Please respond immediately. Txt. Soap6 | 1676 | 11/7/16 2:55 PM | 14:55:30 | 02306447 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Warehouse unload job in Taylor today at noon. Text "Wings" if interested | 2666 | 11/7/16 3:18 PM | 15:18:28 | 59334737 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Construction clean up job available tomorrow on Griswold/Shelby at 8am. Full PPE is required. $9/hr. Text GS | 1679 | 11/7/16 6:51 PM | 18:51:53 | 85119003 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker today at 8:30am in Warren at a manufacturing company, ongoing. Need steel toe boots. Text MIKE | 1678 | 11/8/16 10:47 AM | 10:47:30 | 04784987 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.00/8:00am Down the street on Beck Rd., at Grand River. Everyday job. Building a Senior Residence. Needs Construction. helpers. Please respond. Txt. Every | 1676 | 11/8/16 11:27 AM | 11:27:02 | 24563894 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to unload boxes of frozen food off a truck in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 11/8/16 12:00 PM | 12:00:25 | 49874358 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): One more person needed to move furniture at a hotel in Livonia ASAP. Pay is $9.50. If interested text EMB | 1677 | 11/8/16 1:26 PM | 13:26:23 | 14510453 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2 ppl ASAP to load shopping carts at Meijer on 13 Mile in Madison Hts. 400 carts to load. text CART | 1678 | 11/8/16 1:28 PM | 13:28:07 | 50829498 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed NOW for grounds clean up at an apartment complex on E Lafayette. Text NOW | 1679 | 11/8/16 2:00 PM | 14:00:48 | 62891750 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Dock Training 11am this Wednesday at Trenton People Ready Office please text TRAIN if interested | 2666 | 11/8/16 2:40 PM | 14:40:54 | 46008216 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Dock Training 11am this Wednesday at Trenton People Ready Office please text TRAIN if interested | 2666 | 11/8/16 2:53 PM | 14:53:59 | 70693343 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00 RIGHT NOW. STILL NEED WORK??? ARE YOU IN SOUTHFIELD AREA??? Need 2 Workers. Meijer's - Loading Carts. Please respond. Txt. Cart | 1676 | 11/8/16 3:53 PM | 15:53:52 | 22199497 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to load and unload shopping carts at a store in Livonia tomorrow at 7am. Pay is $9.50. If interested text CART | 1677 | 11/8/16 4:02 PM | 16:02:07 | 66219283 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up in Dearborn on Friday & Sat @8am. MUST Wear steel toes, pants, & gloves. 9.25/hr Text back 2 DAYS | 1679 | 11/8/16 6:11 PM | 18:11:37 | 70262836 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 2Days | NULL | 11/8/16 6:15 PM | 18:15:41 | 15606562610401 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Garage Door Installation. Helping in Lincoln Park for 8am tomorrow morning. If interested please reply back DOOR | 2666 | 11/8/16 6:23 PM | 18:23:09 | 95332881 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up in Dearborn on Friday & Sat @8am. MUST Wear steel toes, pants, & gloves. 9.25/hr Text back 2 DAYS | 1679 | 11/8/16 6:42 PM | 18:42:50 | 54427129 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 2 days | NULL | 11/8/16 6:43 PM | 18:43:31 | 15609135650372 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Worker needed NOW for construction clean up job on Woodward/Mack. MUST have full PPE. 3-11pm Mon-Friday. $10.25. Text NOW | 1679 | 11/8/16 6:54 PM | 18:54:43 | 06323476 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Worker needed Wed and Thur at 9am in Detroit on Outer Dr/Telegraph to clean tables. MUST wear black pants and shoes with white collar shirt. Text OT | 1679 | 11/8/16 7:54 PM | 19:54:09 | 97945608 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up in Dearborn on Friday & Sat @8am. MUST Wear steel toes, pants, & gloves. 9.25/hr Text back 2 DAYS | 1679 | 11/8/16 8:17 PM | 20:17:43 | 07360868 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | 2Days | NULL | 11/8/16 8:18 PM | 20:18:09 | 16350415548648 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: WORKERS NEEDED FOR THE DETROIT DOCKS, IF YOU ARE INTERESTED IN TRAINING REPORT TO THE DETROIT OFFICE TOMORROW @9AM OR 1PM. THANK YOU | 1679 | 11/8/16 10:02 PM | 22:02:48 | 59024027 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: workers needed @945pm tonight in Harper Woods for maintenance/clean up/installation/debris removal. MUST wear Steel toes & gloves 9.25/hr Text back HOME | 1679 | 11/8/16 10:50 PM | 22:50:36 | 39775076 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 worker for 400 AM Wednesday loading and unloading packages and or building a display. on Utica Park Blvd $8.50/HR. Text back SAM I AM | 1678 | 11/8/16 11:06 PM | 23:06:38 | 85514485 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed ASAP in Allen Park At Meijers to help load carts on a truck. 8.50/hr Steel toes needed 8.50/hr Text back LOAD | 1679 | 11/8/16 11:12 PM | 23:12:01 | 11473038 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 worker for 400 AM Wednesday loading and unloading packages on Utica Park Blvd $8.50/HR. Text back SAM | 1678 | 11/8/16 11:27 PM | 23:27:37 | 35865552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 worker for 400 AM Wednesday loading and unloading packages and or building a display. on Utica Park Blvd $8.50/HR. Text back SAM | 1678 | 11/8/16 11:33 PM | 23:33:48 | 78549765 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: 1 WORKER NEEDED TOMORROW AT 7AM IN TROY; SOMERSET MALL UNLOADING FURNITURE; TXT "SAK" IF INTERESTED | 1684 | 11/9/16 12:57 AM | 00:57:10 | 98008357 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00/9:00am TODAY. Workers needed. Light demo, cleanup, sweeping. SOUTHFIELD AREA. Northwestern Hwy. Background Check required. Txt. Clean | 1676 | 11/9/16 11:25 AM | 11:25:15 | 55281221 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00/9:00am TODAY. SOUTHFIELD AREA. Performing light demo, debris removal, wiping down surfaces and sweeping. Background check required. Txt. Clean | 1676 | 11/9/16 12:25 PM | 12:25:41 | 17317951 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00/9:00am. ONE MORE WORKER NEEDED. Light demo, debris removal, wiping down surfaces and sweeping. residence. Back ground check required. Txt. Clean | 1676 | 11/9/16 1:20 PM | 13:20:22 | 25993768 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move furniture at a building in Romulus today at 11am. Pay is $9.25. If interested text RON | 1677 | 11/9/16 1:39 PM | 13:39:34 | 45929156 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): We need people to move furniture at a building in Romulus today at ASAP. Pay is $9.25. If interested text RON | 1677 | 11/9/16 2:35 PM | 14:35:24 | 01541503 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(Westland): We need people to move furniture at a building in Romulus today at ASAP. Pay is $9.25. If interested text RON | 1677 | 11/9/16 3:29 PM | 15:29:43 | 88369159 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): ANN ARBOR:1worker needed loading heavy medical equipment onto truck $9.50 Pay $20transfee. Steel toe boots, long pants and valid photo ID. txt "CST" | 1677 | 11/9/16 4:55 PM | 16:55:28 | 77631467 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(Westland): ANN ARBOR:1worker needed loading heavy medical equipment onto truck $10.00 Pay $10 gas. Steel toe boots, long pants and valid photo ID. text "LOVE" | 1677 | 11/9/16 4:57 PM | 16:57:14 | 08802158 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Worker needed today for construction clean up job on Woodward/Mack. MUST have full PPE. 3-11pm Mon-Friday. $10.25. Text NOW | 1679 | 11/9/16 5:20 PM | 17:20:06 | 18325456 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 5 ppl ASAP for stocking, tagging and or Bagging Inventory in warren.$8.50/HR. Text Bag RX | 1678 | 11/9/16 5:57 PM | 17:57:49 | 75131606 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): Need 5 ppl ASAP for stocking, tagging and or Bagging Inventory in warren.$8.50/HR. Text Bag RX | 1678 | 11/9/16 6:07 PM | 18:07:27 | 51093410 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 ppl For 200Pm and or ASAP loading and unloading Inventory. iN Shelby Township $8.50/HR Text Back HALLOWEEN | 1678 | 11/9/16 6:29 PM | 18:29:12 | 22005442 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 ppl ASAP to load and unload at a pharmacy in Warren. text RX | 1678 | 11/9/16 6:50 PM | 18:50:07 | 68918854 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 4 ppl For 200Pm and or ASAP loading and unloading Inventory. $8.50/HR Text Back HALLOWEEN | 1678 | 11/9/16 6:56 PM | 18:56:26 | 20279957 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker in Roseville for ongoing Job. $9/HR for Manufacturing Plant. Needs to pass a background check. Text back VERSA | 1678 | 11/9/16 7:27 PM | 19:26:59 | 96652715 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker in Roseville for ongoing Job. $9/HR for Manufacturing Plant. Needs to pass a background check. Text back VERSA | 1678 | 11/9/16 7:34 PM | 19:34:14 | 95434876 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2 ppl for tonight in Macomb 23 mile and Hayes. at 600PM NEED work boots. $9/HR Text Back MAJESTIC | 1678 | 11/9/16 7:43 PM | 19:43:26 | 54710526 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.50-5PM-5AM TONIGHT. THE SOAP FACTORY. Packaging in West/Powders. Heavy. Please respondimmediately. Txt. Soap5 | 1676 | 11/9/16 8:28 PM | 20:28:11 | 02839439 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): need 1 worker starting tomorrow at 900AM to move Matterial. $8.50/HR.Could possibly be ongoing job 14mile in Warren Text Back FLOOR | 1678 | 11/9/16 10:12 PM | 22:12:11 | 90656028 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up in Dearborn on Friday & Sat @8am. MUST Wear steel toes, pants, & gloves. 9.25/hr Text back 2 DAYS | 1679 | 11/9/16 10:28 PM | 22:28:54 | 28271516 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 2 days | NULL | 11/9/16 10:30 PM | 22:30:00 | 15709578629877 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: workers needed @945pm tonight in Harper Woods for maintenance/clean up/installation/debris removal. MUST wear Steel toes & gloves 9.25/hr Text back HOME | 1679 | 11/9/16 10:30 PM | 22:30:23 | 31518350 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | How many times I have too reply to this job. Detroit | NULL | 11/9/16 10:30 PM | 22:30:32 | 16442635251634 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | 2days. | NULL | 11/9/16 10:30 PM | 22:30:39 | 16442647868827 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | 2 days. | NULL | 11/9/16 10:30 PM | 22:30:48 | 16442660667898 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | 2days | NULL | 11/9/16 10:30 PM | 22:30:56 | 15709688645114 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Its already filled | 1679 | 11/9/16 10:31 PM | 22:31:14 | 42742475 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I have been replying to this job for 2 days. You'll are the worst. | NULL | 11/9/16 10:31 PM | 22:31:55 | 16442754484820 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Kick rocks Detroit | NULL | 11/9/16 10:32 PM | 22:32:08 | 15709791417817 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need 2ppl to move Material Tomorrow @ 830AM.In Troy On Chicago Road $8.80/HR Text Back DESIGN | 1678 | 11/9/16 10:32 PM | 22:32:54 | DNS_STOP636142987744581345 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | Set up | NULL | 11/10/16 11:02 PM | 23:02:55 | 16522207674105 | 39655 | Received-NotOptedIn | This message was sent to WorkAlert from a worker who was not opted in. |
| 2487035173 | You are no longer signed up for PeopleReady mobile alerts. Reply with START to reactivate mobile alerts. TnCs at www.PeopleReady.com | NULL | 11/10/16 11:02 PM | 23:02:55 | 51198204 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Start | NULL | 11/10/16 11:03 PM | 23:03:14 | 15789250752904 | 39655 | Received | Incoming text received from mobile phone |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | LR(1678): need 1 person to help move sound bars into AMC. $9/HR IN Clinton township Monday@7AM Text Back SOUND | 1678 | 11/26/16 12:12 AM | 00:12:34 | 40685723 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) today 5hr job $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/26/16 9:49 PM | 21:49:26 | 65244212 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | PR(Westland): One more person needed to move furniture at a store in Dearborn starting tomorrow at 7am. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/27/16 10:05 PM | 22:05:00 | 99263321 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Workers needed now for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back PPE | 1679 | 11/28/16 11:43 AM | 11:43:09 | 95598115 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed now for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back PPE | 1679 | 11/28/16 11:44 AM | 11:44:35 | 55178277 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 ppl ASAP on 10 Mile in Warren to load parts on a machine. Must be able to lift 6 lbs. Need steel toes. Text MIKES | 1678 | 11/28/16 1:45 PM | 13:45:32 | 23129436 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP for picking/sorting in Rochester Hills. Need vest and safety glasses. $8.75hr Text WFQ | 1678 | 11/28/16 2:58 PM | 14:58:26 | 53734735 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed ASAP for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back PPE | 1679 | 11/28/16 3:25 PM | 15:25:19 | 94030454 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) today $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/28/16 3:29 PM | 15:29:07 | 62323914 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed ASAP for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back PPE | 1679 | 11/28/16 3:29 PM | 15:29:54 | 44531213 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) today $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/28/16 4:01 PM | 16:01:37 | 69780367 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 person ASAP for manufacturing plant need steel toes. 10 mile road in Warren $8.50/HR job is ongoing.Text Back MIKE | 1678 | 11/28/16 4:22 PM | 16:22:58 | 81605668 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): need 1 person ASAP for manufacturing plant need steel toes BOOTS.10 mile road in Warren $8.50/HR job is ongoing.Text Back MIKE | 1678 | 11/28/16 4:26 PM | 16:26:25 | 13709240 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2 people tomorrow for debris clean-up in Clinton township.9AM Text Back COMPANY | 1678 | 11/28/16 4:45 PM | 16:45:04 | 40981871 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed for indoor cleanup and moving materials at a building in Farmington Hills tomorrow at 7am. Pay is $9. IF interested text MALL | 1677 | 11/28/16 4:51 PM | 16:51:14 | 38054382 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) today $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/28/16 4:54 PM | 16:54:16 | 49471584 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) job $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/28/16 4:57 PM | 16:57:01 | 11846702 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): need 1 person ASAP for manufacturing plant need steel toes BOOTS.10 mile road in Warren $8.50/HR job is ongoing.Text Back MIKE | 1678 | 11/28/16 5:08 PM | 17:08:32 | 19096332 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Garage door installation assistance - Lincoln Park - 8 am Tuesday, $8.50 hours 5 to 8 hours. Text "Door" if interested. | 2666 | 11/28/16 5:28 PM | 17:28:53 | 29941083 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: RIGHT NOW. BACKGROUND CHECKED PERSON TO UNLOAD CONSTRUCTION MATERIALS. Meet driver at Meijer's closed to the Novi Branch. Please Txt. Con | 1676 | 11/28/16 7:02 PM | 19:02:54 | 12535752 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Unload job - furniture - Taylor - 7am Tuesday - 8 + hours, $9 hr. Text " City" if interested. | 2666 | 11/28/16 7:18 PM | 19:18:59 | 90941367 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): need 1 person for tommorw @800AM in Rochester Hills. Construction clean upText back DAILEY | 1678 | 11/28/16 9:55 PM | 21:55:29 | 95919332 | 39655 | Failed-Expired | The message could not be sent. Try resending text message. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots.Messy job Text FLOOD | 1679 | 11/28/16 11:00 PM | 23:00:22 | 90973769 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots.Messy job Text FLOOD | 1679 | 11/28/16 11:01 PM | 23:01:11 | 92522387 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 4 ppl for Tommorw @930AM Lakeside cir.Packing and unpacking product.In Sterling Heights. Text Back AERO | 1678 | 11/28/16 11:02 PM | 23:02:11 | 11852967 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots.Messy job Text FLOOD | 1679 | 11/28/16 11:08 PM | 23:08:20 | 05060236 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/28/16 11:10 PM | 23:10:22 | 19541130 | 39655 | Failed-Expired | The message could not be sent. Try resending text message. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/28/16 11:12 PM | 23:12:44 | 43845463 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/28/16 11:13 PM | 23:13:42 | 24955535 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker today at 9am, must have valid drivers license, you will be driving a rental car around for $10hr. Meet at Utica branch. Text DRIVE | 1678 | 11/29/16 11:10 AM | 11:10:12 | 23391632 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:29 AM | 11:29:33 | 37396532 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:30 AM | 11:30:57 | 69520108 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:31 AM | 11:31:56 | 68106353 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | PR(Westland): : We need a person for indoor construction cleanup in Canton ASAP. Job is for two weeks. Pay is $9.50. If interested text BOU | 1677 | 11/29/16 11:32 AM | 11:32:23 | 06011901 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:33 AM | 11:33:11 | 98203456 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:45 AM | 11:45:55 | 55955932 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:47 AM | 11:47:13 | 34201375 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:48 AM | 11:48:10 | 01487517 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:49 AM | 11:49:01 | 71214634 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:49 AM | 11:49:52 | 76042579 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: NEED worker ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: HAUL | 1679 | 11/29/16 12:00 PM | 12:00:53 | 29957927 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: NEED worker ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: Haul | 1679 | 11/29/16 12:01 PM | 12:01:48 | 53502778 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 12:34 PM | 12:34:24 | 43694762 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 12:36 PM | 12:36:31 | 03728024 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 12:41 PM | 12:41:52 | 24559266 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Production work in Rockwood asap. 2 week assignment. Mon-Fri. Text "Stone" if interested | 2666 | 11/29/16 12:45 PM | 12:44:59 | 82986469 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP in Eastpoint on Gratiot Ave for debris clean up, need boots and gloves. $9hr for 8 hours. Text CASTLE. | 1678 | 11/29/16 12:58 PM | 12:58:35 | 53835013 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 1:23 PM | 13:23:33 | 98715163 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 1:25 PM | 13:25:51 | 94003084 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP in Eastpoint on Gratiot Ave for debris clean up, need boots and gloves. $9hr for 8 hours. Text CASTLE. | 1678 | 11/29/16 1:27 PM | 13:27:44 | 44990797 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): Need 1 worker ASAP in Eastpoint on Gratiot Ave for debris clean up, need boots and gloves. $9hr for 8 hours. Text CASTLE. | 1678 | 11/29/16 1:29 PM | 13:29:28 | 61660196 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed ASAP for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 2:03 PM | 14:03:51 | 84623130 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed ASAP for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 2:25 PM | 14:25:33 | 32108680 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 3:00 PM | 15:00:02 | 86026658 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves ongoing job $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 4:12 PM | 16:12:06 | 59298309 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves ongoing job.$8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 4:48 PM | 16:48:58 | 67355735 | 39655 | Failed-System | Message Not Sent due to internal system error |
| 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves ongoing $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 4:55 PM | 16:55:07 | 45298705 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves ongoing job $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 5:03 PM | 17:03:09 | 59415755 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to help pump water out of pipes outdoors at a building in Romulus tomorrow & the rest of the week at 7am. Pay is $10. Text ARC | 1677 | 11/29/16 5:26 PM | 17:26:08 | 81811017 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to do cleanup and moving materials at a building in Canton tomorrow at 7am. Pay is $9.50. IF interested text ROCK | 1677 | 11/29/16 5:31 PM | 17:31:02 | 01106085 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Walmart needs holiday workers. If you can pass a 7-10 year background check please come to the Detroit branch and fill out the form between 11am-5pm. | 1679 | 11/29/16 6:26 PM | 18:26:01 | 10188671 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Walmart needs holiday workers. If you can pass a 7-10 year background check please come to the Detroit branch and fill out the form between 11am-5pm. | 1679 | 11/29/16 6:26 PM | 18:26:45 | 19227732 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Walmart needs holiday workers. If you can pass a 7-10 year background check please come to the Detroit branch and fill out the form between 11am-5pm. | 1679 | 11/29/16 6:47 PM | 18:47:13 | 30646654 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | Trenton: warehouse/manufacturing job in Rockwood, 530 am DAILY starting Wednesday, 8hrs - then Mon - Fri. Text "Stone" if interested | 2666 | 11/29/16 7:34 PM | 19:34:33 | 36792110 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.75. TONIGHT. 5:00pm-5:00am. THE SOAP FACTORY. Close to the Novi Branch. Please respond immediately. Txt. Soap5. | 1676 | 11/29/16 9:17 PM | 21:17:33 | 38584143 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 ppl for tomorrow @900am on maple rd in Troy. to stock shelves ongoing job.Text Back Depot | 1678 | 11/29/16 10:18 PM | 22:18:38 | 61131945 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2ppl for tomorrow@800AM For debris clean up.In Rochester Hills on Adams rd.Text Back DAILEY | 1678 | 11/30/16 12:12 AM | 00:12:48 | 80279548 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 ppl Tomorrow@800AM in Rochester hills ongoing job.For Clean up and or might be some digging involved $10/hr Text Back MONEY | 1678 | 11/30/16 2:13 AM | 02:13:17 | 70546206 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): Need 2 ppl Tomorrow@800AM in Rochester hills ongoing job.For Clean up and or might be some digging involved $10/hr Text Back MONEY | 1678 | 11/30/16 2:19 AM | 02:19:02 | 22907635 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker for today at 8am, debris clean up in Rochester Hills, possible ongoing. Need boots and gloves. Text DAILEY | 1678 | 11/30/16 11:43 AM | 11:43:57 | 73526950 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 12:40 PM | 12:40:07 | 52380244 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people to move furniture at a store in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/30/16 12:43 PM | 12:43:49 | 67320485 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:00 PM | 13:00:00 | 86037469 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): We need people to check and move parts in Wayne ASAP. Pay is $9. If interested text PARTS | 1677 | 11/30/16 1:20 PM | 13:20:05 | 30457211 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:40 PM | 13:40:40 | 77680112 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:43 PM | 13:43:06 | 37718748 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy $9.50HR. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:55 PM | 13:55:11 | 09673821 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy $9.50HR . Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:55 PM | 13:55:23 | 34320795 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): $9.50/hr ASAP unload in Troy. Text CRST | 1678 | 11/30/16 3:32 PM | 15:32:34 | 02621664 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW in Dearborn for store clean up. Boots and gloves needed. $9.15/hr *DRESS WARM* Text RD | 1679 | 11/30/16 4:16 PM | 16:16:18 | 40507949 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Dearborn for store clean up. Boots and gloves needed. $9.15/hr *DRESS WARM* Text RD | 1679 | 11/30/16 4:16 PM | 16:16:54 | 96662101 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2ppl ASAP on Adams Rd In Rochester Hills.$10/HR for construction clean up could be ongoing job.Text Back DAILEY | 1678 | 11/30/16 4:19 PM | 16:19:06 | 60976509 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2ppl ASAP on Adams Rd In Rochester Hills.$10/HR for construction clean up ALso some digging is involved could be ongoing job.Text Back DAILEY | 1678 | 11/30/16 4:24 PM | 16:24:09 | 66699162 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people unloading boxes and unpack them in Redford on Friday at 9:30am. Pay is $9.50. If interested text LAKE | 1677 | 11/30/16 4:35 PM | 16:35:22 | 81565803 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): SOUTHFIELD: 1 Worker need ASAP as a female locker room attendant. Work will be 8 hours. text back "WOMAN" | 1677 | 11/30/16 6:56 PM | 18:56:56 | 59430385 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): CANTON: 5 Workers needed tonight in various departments. Starts at 10:00pm Text back "WALMART" | 1677 | 11/30/16 6:59 PM | 18:59:01 | 66423325 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed @5pm today until 5am for parts inspection in Wayne, Safety glasses & steel toes. 9/hr MUST HAVE A BACKGROUND CHECK Text back 12HR | 1677 | 11/30/16 7:24 PM | 19:24:18 | 66231539 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed @5pm today until 5am for parts inspection in Wayne, Safety glasses & steel toes. 9/hr MUST HAVE A BACKGROUND CHECK Text back 12HR | 1677 | 11/30/16 7:46 PM | 19:46:35 | 36752538 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): SOUTHFIELD: 1 Worker need ASAP as a FEMALE locker room attendant. Work will be 8 hours. text back "WOMAN" | 1677 | 11/30/16 8:01 PM | 20:01:22 | 93336350 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): 1 worker is needed to work at 7:00AM. Must have a good background check. $9.50pay loading/unloading and general labor text back "VCF" | 1677 | 11/30/16 10:20 PM | 22:20:33 | 30271749 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Thursday and Friday in Dearborn for store clean up/stock. Boots and gloves needed. $9.15/hr *DRESS WARM* Text RD | 1679 | 11/30/16 10:31 PM | 22:31:31 | 70995819 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): 1 worker is needed to work at 7:00AM Thur and Fri. Must have a good background check. $9.50pay loading/unloading and general labor text back "VCF" | 1677 | 11/30/16 10:39 PM | 22:39:00 | 03653563 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Dock training being held tomorrow at 1pm. Come in for 1 hour training session if interested | 1679 | 11/30/16 11:03 PM | 23:03:16 | 60886845 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock training being held tomorrow at 1pm. Come in for 1 hour training session if interested | 1679 | 11/30/16 11:03 PM | 23:03:46 | 12987171 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock training being held tomorrow at 1pm. Come in for 1 hour training session if interested | 1679 | 11/30/16 11:05 PM | 23:05:43 | 86127343 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock training being held tomorrow at 1pm. Come in for 1 hour training session if interested | 1679 | 11/30/16 11:06 PM | 23:06:01 | 72862558 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person for tonight @10Pm to inspect glass.Need work boots in AURBURN HILLS text back GLASS | 1678 | 12/1/16 12:14 AM | 00:14:33 | 28551789 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00. 6:45AM TODAY PARTS INSPECTION. FARMINGTON HILLS. Close to the Novi Office. Background Check required. Please respond. Txt. Parts. | 1676 | 12/1/16 10:52 AM | 10:52:10 | 01650499 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 11:42 AM | 11:42:43 | 32539498 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 11:44 AM | 11:44:52 | 17689447 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 11:45 AM | 11:45:23 | 31722780 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 1:21 PM | 13:21:30 | 73631312 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 1:23 PM | 13:23:16 | 26032150 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need Drivers on Thursday's @8am in Carleton need valid photo license,able to drive automatic&manual Transmition. U need a background with MVR: text Drive | 1679 | 12/1/16 1:37 PM | 13:37:18 | 83147294 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need Drivers on Thursday's @8am in Carleton need valid photo license,able to drive automatic&manual Transmition. U need a background with MVR: text Drive | 1679 | 12/1/16 1:38 PM | 13:38:02 | 96557486 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2 pl ASAP for clean up at construction site.on Gratiot in Roseville Text back DENNYS | 1678 | 12/1/16 4:17 PM | 16:17:01 | 69247956 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): WESTLAND: 1 Worker needed for 2:00pm to work in a warehouse. Bailing, sorting, moving furniture around, and general labor. Text back "SAINT" | 1677 | 12/1/16 7:19 PM | 19:19:56 | 37499342 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): people to unload and move fitness equipment in Ann Arbor on Monday and Tuesday. Pay is $9.50 & $10 transportation included. Text GAR | 1677 | 12/1/16 9:03 PM | 21:03:51 | 17828957 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 6 ppl for tomorrow @700 AM unload job clinton Township. Text back BOXES | 1678 | 12/1/16 11:06 PM | 23:06:09 | 91658056 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 6 ppl for tomorrow @700 AM unload job $9.50 AN HOUR clinton Township. Text back BOXES | 1678 | 12/1/16 11:34 PM | 23:34:39 | 95287717 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | LR(1678): Need 6 ppl for tomorrow @700 AM unload job $9.50 AN HOUR clinton Township. Text back BOXES | 1678 | 12/1/16 11:34 PM | 23:34:42 | 16972023 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker today at 8am in Rochester Hills for debris clean up, possible ongoing. Need boots and gloves. Text CLEAN | 1678 | 12/2/16 10:56 AM | 10:56:58 | 79826656 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Need 1 worker today at 8am in Rochester Hills for debris clean up, possible ongoing. Need boots and gloves. Text CLEAN | 1678 | 12/2/16 11:38 AM | 11:38:55 | 57088745 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker today at 8am in Rochester Hills for debris clean up, possible ongoing. Need boots and gloves. Text CLEAN | 1678 | 12/2/16 12:15 PM | 12:15:29 | 91517384 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading job need 2 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 1:04 PM | 13:04:14 | 25358249 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading job need 2 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 1:06 PM | 13:06:22 | 27833197 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading job need 2 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 1:07 PM | 13:07:40 | 89754793 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Loading job need 2 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 1:23 PM | 13:23:43 | 10345437 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: NEED 1 worker ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: ONE | 1679 | 12/2/16 1:57 PM | 13:57:34 | 39496400 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: NEED 1 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: ONE | 1679 | 12/2/16 2:10 PM | 14:10:58 | 85697942 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: NEED 1 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: ONE | 1679 | 12/2/16 2:12 PM | 14:12:21 | 85060784 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: NEED 1 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: ONE | 1679 | 12/2/16 2:48 PM | 14:48:26 | 38370927 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading job need worker ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 2:52 PM | 14:52:38 | 57769657 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Loading job need 1 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 2:55 PM | 14:55:23 | 11352455 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 more worker today at 4pm for debris clean up in Fraser. Need boots and gloves off of 15 Mile and Kelly Rd. Text SOCLEAN | 1678 | 12/2/16 3:27 PM | 15:27:55 | 32029651 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2ppl for tomorrow at 10am loading/unloadin/moving in Roseville. Need boots and gloves. BACKGROUND REQUIRED Text LOAD | 1678 | 12/2/16 3:33 PM | 15:33:28 | 62240116 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2ppl for tomorrow at 10am loading/unloadin/moving in Roseville. Need boots and gloves. BACKGROUND REQUIRED, OWN TRANSPORTATION A PLUS!! Text LOAD | 1678 | 12/2/16 3:47 PM | 15:47:23 | 13428832 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed tomorrow at 7am for store reset/ unloading in Dearborn on Michaigan Ave . MUST have boots. $9/hr Text MA | 1679 | 12/2/16 9:43 PM | 21:43:14 | 42367552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | MA | NULL | 12/2/16 9:43 PM | 21:43:45 | 294834294943 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: How will you get a ticket? | 1679 | 12/2/16 9:44 PM | 21:44:50 | 08810415 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Kevingary34@gmail.com | NULL | 12/2/16 9:45 PM | 21:45:06 | 294945705664 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Thank you. | NULL | 12/2/16 9:45 PM | 21:45:13 | 286764072333 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Ticket will be sent shortly. Thank you-Keely | 1679 | 12/2/16 9:45 PM | 21:45:54 | 40001337 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you Keely. I appreciate you. | NULL | 12/2/16 9:48 PM | 21:48:07 | 286965247084 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Received | NULL | 12/2/16 9:51 PM | 21:51:18 | 295409997231 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Workers needed to clean tables at an event in Groese Points Shore on Lake Shore Dr. MUST wear black pants, shoes and whits collar shirt. $9/hr Text Clean | 1679 | 12/2/16 11:20 PM | 23:20:58 | 56536510 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 driver for auto auction tomorrw @10AM.In Fraser need to have valid drivers licenses Text Back CARS | 1678 | 12/3/16 1:18 AM | 01:18:18 | 83880490 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | o contect youll. | NULL | 12/3/16 1:53 PM | 13:53:28 | 327911878060 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Detroit. The other guy didn't show up. Harry, the supervisor wants you to send another person. ASAP. CALL HIM. Please. He's going crazy. He asked me t | NULL | 12/3/16 1:53 PM | 13:53:29 | 327911868037 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Right NOW-Need someone to bus tables at Neiman Marcus in Troy. $9/hr. Black pants, white shirt. Text NOW | 1678 | 12/3/16 5:12 PM | 17:12:01 | 09197895 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed now for flood clean up in Downtown Detroit on Griswold. Must have boots and gloves. Text Flood | 1679 | 12/3/16 5:51 PM | 17:51:12 | 27140795 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit for Flood clean up on Griswold. $9.50/hr MUST wear bootsText Flood | 1679 | 12/3/16 6:55 PM | 18:55:34 | 44052754 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: sign holders needed ASAP in Waterford; must dress for the weather! $20 gas offered; txt "Radio" if interested; going until X-Mas | 1684 | 12/4/16 5:42 PM | 17:42:09 | 94416016 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 ppl ASAP today and 4am-2:30pm the rest of the week unpacking boxes in Utica. Text HOME | 1678 | 12/5/16 10:43 AM | 10:43:04 | 41353038 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 5 ppl ASAP today and 4am-2:30pm the rest of the week unpacking boxes in Utica. Text HOME | 1678 | 12/5/16 11:20 AM | 11:20:47 | 41137560 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to help set up an ice rink in downtown Farmington ASAP. Job is all week. Pay is $10. If interested text FARM | 1677 | 12/5/16 11:33 AM | 11:33:53 | 32722248 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | PR(Westland): CANTON: 2 Workers need ASAP to help unload heavy fitness equipment and trash removal. $9.50 pay. Text back "LIFE" | 1677 | 12/21/16 1:30 PM | 13:30:12 | 08440518 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): CANTON: 2 Workers need ASAP to help unload heavy fitness equipment and trash removal. $9.50 pay. Text back "LIFE" | 1677 | 12/21/16 1:47 PM | 13:47:09 | 96416804 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): : CANTON: 2 Workers needed @ 10:00AM to unload truck with frozen foods. $10.50 pay. Text back 'FROZEN' | 1677 | 12/21/16 3:44 PM | 15:44:55 | 20932420 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Three Dishwasher @4p and one carver @3:30p needed. Must have white collar shirt, black pants, and non slip shoes. Texts " D" or "C" if interested | 1684 | 12/21/16 4:10 PM | 16:10:56 | 67092559 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: FREE FOOD tmw @3p Detroit office. Learn about New Hospitality Jobs No exp needed FREE training Bring a guest win prizes! FT/PT jobs To RSVP reply $$$ | 1679 | 12/21/16 4:16 PM | 16:16:34 | 41524584 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed NOW to unload/move/clean up job in Detroit on Woodward. MUST wear boots. HEAVE LIFTING Text NOW | 1679 | 12/21/16 5:28 PM | 17:28:29 | 91205323 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed NOW to unload/move/clean up job in Detroit on Woodward. MUST wear boots. HEAVE LIFTING Text NOW | 1679 | 12/21/16 5:28 PM | 17:28:57 | 74351850 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | $$$ | NULL | 12/21/16 5:29 PM | 17:29:07 | 1662078626985 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Unload job, in Romulus, Thursday 7am. Must have steel toes. Text "Owen" if interested. | 2666 | 12/21/16 10:23 PM | 22:23:19 | 61859593 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Worker needed ASAP in Warren on Ryan Rd and Chicago Rd, debris clean up, must dress warm. Need full PPE $10hr. Text GLEE | 1678 | 12/22/16 1:36 PM | 13:36:09 | 89265402 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Detroit Peopleready workers. Detroit Branch will be closed this Monday 12/26/2016 for the Holiday. I will like to thank you for all the hard work | 1679 | 12/23/16 12:27 PM | 12:27:12 | 18665456 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Yall have a safe and wonderful weekend! Ayana | 1679 | 12/23/16 12:28 PM | 12:28:07 | 71386464 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): SOUTHFIELD: 1 FEMALE locker room attendant is needed to assist. $9.50 pay. Text back "WOMAN" | 1677 | 12/23/16 12:59 PM | 12:59:42 | 25832943 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): SOUTHFIELD: 1 FEMALE locker room attendant is needed to assist. $9.50 pay. Text back "WOMAN" | 1677 | 12/23/16 1:11 PM | 13:11:20 | 07827178 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): SOUTHFIELD: 1 FEMALE locker room attendant is needed to assist ASAP $9.50 pay. Text back "WOMAN" | 1677 | 12/23/16 1:13 PM | 13:13:18 | 87838929 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): LIVONIA: 5 Workers needed ASAP to work in various departments. $9pay Text back "WALMARTNORTH" | 1677 | 12/23/16 2:08 PM | 14:08:21 | 13661269 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Worker needed in Troy ASAP for light snow removal and salt, need to dress warm , Big Beaver and John R. Text VILLA | 1678 | 12/23/16 2:29 PM | 14:29:14 | 46840385 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Unloading/Cleaning construction debris @10:30am today need FULL PPE and warm Clothes in St.Clair Shores (near Jefferson/9mile) $9.50hrText WARM | 1679 | 12/23/16 2:47 PM | 14:47:36 | 63195843 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Unloading/unpacking Heavy Lifting in Dearborn(Mercury Dr. Area) $9hr Need SafetyBoots/Gloves. For next week Tues-Fri 8hr shift required Text Mercury | 1679 | 12/27/16 4:31 PM | 16:31:23 | 37864353 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Mercury | NULL | 12/27/16 4:32 PM | 16:32:18 | 2047459167117 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Hey Kevin the job is for next week I'm just getting a list together . Do you have uniform requirements? Need ppe | 1679 | 12/27/16 4:44 PM | 16:44:42 | 20104503 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Good morning. Yes, I have required PPE. | NULL | 12/27/16 4:45 PM | 16:45:50 | 2048426849313 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Ok the job is for Tuesday-Friday you must be able to work 8-10 hour shift 3rd-6thAre you able to work all days and full shift | 1679 | 12/27/16 4:47 PM | 16:47:02 | 25697507 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. Absolutely. | NULL | 12/27/16 4:49 PM | 16:49:25 | 2048669454151 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: ok Kevin I have you added to the list I will do final confirmation with you on this Friday plz respond when I reach out...thank you | 1679 | 12/27/16 4:58 PM | 16:58:06 | 67553975 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. Thank you. | NULL | 12/27/16 4:59 PM | 16:59:43 | 2049378162754 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PR(Westland): BELLEVILLE: 2 Workers needed @12 noon tomorrow disassembling/ unloading bulky (heavy) equipment and general labor. Text back "TWELVE" | 1677 | 12/27/16 7:28 PM | 19:28:56 | 61697940 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person for debris clean up on Gratiot ave in Eastpointe 2 days or starting tomorrow@7am.Please Do not call office Text back CASTLE | 1678 | 12/27/16 9:32 PM | 21:32:28 | 86532362 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed TONIGHT at Home Depot in Harper Woods for store reset. MUST have Steel toed boots, hard hat and vets. $9.25/hr Text HDHW | 1679 | 12/27/16 10:39 PM | 22:39:28 | 86147896 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed TONIGHT at Home Depot in Harper Woods for store reset. MUST have Steel toed boots, hard hat and vets. $9.25/hr Text HDHW | 1679 | 12/27/16 10:40 PM | 22:40:14 | 39650298 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed TONIGHT at Home Depot in Harper Woods for store reset. MUST have Steel toed boots, hard hat and vets. $9.25/hr Text HDHW | 1679 | 12/27/16 10:40 PM | 22:40:49 | 90502573 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed TONIGHT @9pm at Home Depot in Harper Woods for store reset. MUST have Steel toed boots, hard hat, gloves and vest. $9.25/hr Text HDHW | 1679 | 12/27/16 11:21 PM | 23:21:04 | 47517140 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 1 person for tomorrow @7AM on maple road in Troy. For unload job no heavy lifting.Need to dress warm.Text back MONEY | 1678 | 12/28/16 8:17 PM | 20:17:41 | 12996067 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Money | NULL | 12/28/16 8:18 PM | 20:18:13 | 2151151212580 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Money | NULL | 12/28/16 8:36 PM | 20:36:33 | 2152751532542 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PR(Westland): workers needed for unloading job tomorrow @830am. Must wear warm clothing & gloves. 9.50/hr Text back LOAD | 1677 | 12/28/16 10:12 PM | 22:12:11 | 13582642 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): need 2 ppl for tomorrow @7AM.For production work in a manufacturing plant.Text back Majestics | 1678 | 12/28/16 11:46 PM | 23:46:45 | 49935195 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): DEARBORN: 1 Worker needed ASAP for unloading furniture, and general labor. Text back "VCF" | 1677 | 12/29/16 11:51 AM | 11:51:36 | 67931720 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): ROMULUS: 1 Worker needed ASAP for pumping water, gloves, hard hat, boots rubber steel toe is needed. Text back "PUMP" | 1677 | 12/29/16 12:12 PM | 12:12:21 | 14372942 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 3ppl needed at 12:30 today for production work on 23 and Hayes, need boots and gloves. Text MAJESTIC | 1678 | 12/29/16 4:41 PM | 16:41:48 | 81462623 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Per our conversation you are confirmed for at home store fro 01-03-17 thru 01-06-17 Tue-Friday @ 6am Plz be on time/NCNS will result to 30 day suspension | 1679 | 12/30/16 4:38 PM | 16:38:29 | 96531480 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. No problem Happy New Year. | NULL | 12/30/16 4:39 PM | 16:39:24 | 2281108453238 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: 5901 Mercury Dr Dearborn, Michigan 48126 Job Contact Troy 614-353-1785 Plz have boots and glovesAt Home store | 1679 | 12/30/16 4:42 PM | 16:42:54 | 45317897 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: you welcome Gary happy new years | 1679 | 12/30/16 4:43 PM | 16:43:04 | 45628152 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Sign Holder needed ASAP in Taylor, $9.25 hr + $15 today if you can be there by 12 noon. Text " MOTIF" if interested. | 2666 | 12/31/16 4:37 PM | 16:37:39 | 88578985 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed Tuesday Jan 4, 2017 at 8am for loading/unloading job on Grandriver and Southfield.$9.50/hr MUST Waer boots and gloves Text LOAD | 1679 | 1/1/17 10:42 PM | 22:42:20 | 02961812 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Detroit. Tuesday is on January 3, 2017. | NULL | 1/1/17 10:48 PM | 22:48:28 | 2453072296079 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Workers needed Tuesday at 8am for clean up on 7 mile and Haggerty. PPE is required. $9.50/hr Text Hagg | 1679 | 1/1/17 11:28 PM | 23:28:53 | 33354781 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed NOW in Dearborn on Mercury Dr. for unlaoding/packing. Text LOAD | 1679 | 1/3/17 1:11 PM | 13:11:02 | 21164830 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person to inspect and or packing car parts.In Troy on Park Street. Text Back WINDSTAR | 1678 | 1/3/17 5:07 PM | 17:07:12 | 16566916 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed , 3pm in Detroit on W. Grand Blvd. Moving/installing medical equipment. HEAVY lifting. Must wear boots. 10-12 hr shift. Text HFH | 1679 | 1/3/17 6:09 PM | 18:09:57 | 53317830 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 ppl @700am tomorrow for production work.23mile and Hayes need work boots and safety glasses Text back MAJESTICS | 1678 | 1/3/17 10:49 PM | 22:49:39 | 89277722 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 ppl @700am tomorrow for production work.23mile and Hayes need work boots and safety glasses Text back MAJESTICS | 1678 | 1/3/17 10:56 PM | 22:56:29 | 94826560 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 workers needed for ongoing position at apt complex in Sterling Heights for "handy man", must have tools and able to pass BG, Mon-Fri 9-5. Text ASH | 1678 | 1/4/17 12:40 PM | 12:40:03 | 32166223 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 workers needed for ongoing position at apt complex in Sterling Heights for "handy man", must have tools and able to pass BG, Mon-Fri 9-5. Text ASH | 1678 | 1/4/17 1:25 PM | 13:25:06 | 57618965 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ASAP Job worker needed for clean up on 7 mile and Haggerty Tday. FULL PPE is required. $9.50/hr Text Hagg | 1679 | 1/4/17 2:01 PM | 14:01:30 | 00317706 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: ASAP Job worker needed for clean up on 7 mile and Haggerty Tday. FULL PPE is required. $9.50/hr Text Hagg | 1679 | 1/4/17 2:04 PM | 14:04:19 | 95765473 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to throw out trash and boxes at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/4/17 2:41 PM | 14:41:36 | 27821692 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Sign Holder needed in Taylor, $9.25 hr Thurday thru Sun 1130am to 430 pm. Text "Motif" if interested. | 2666 | 1/4/17 6:26 PM | 18:26:22 | 21828407 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Cleaning Job @ construction site need full PPE @7am this Thursday 01/05/17 $9.00hr East point Mi (9mile and KellyRd area) Text Mobile | 1679 | 1/4/17 7:36 PM | 19:36:04 | 25231293 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 7 ppl @6PM for production line in a manufacturing plant.23 mile and Hayes.Text back MAJESTICS | 1678 | 1/4/17 8:14 PM | 20:14:58 | 87561740 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person ASAP enterprise drive in rochester to unload truck. Must have full PPE.Text back CRST | 1678 | 1/4/17 8:46 PM | 20:46:34 | 44192277 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2ppl @6PM for production line in a manufacturing plant.23 mile and Hayes.Text back MAJESTICS | 1678 | 1/4/17 9:46 PM | 21:46:09 | 97426735 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ASAP order(oak park area) need PPE-Steel toe boots and gloves. General labor at a residential home must be able to go now $9.00hr Text Oak | 1679 | 1/5/17 12:56 PM | 12:56:35 | 58379022 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: ASAP order(oak park area) need PPE-Steel toe boots and gloves. General labor at a residential home must be able to go now $9.00hr Text Oak | 1679 | 1/5/17 12:57 PM | 12:57:00 | 03460731 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: ASAP order(oak park area) need PPE-Steel toe boots and gloves. General labor at a residential home must be able to go now $9.00hr Text Oak | 1679 | 1/5/17 12:57 PM | 12:57:25 | 52152973 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ASAP order(oak park area) need PPE-Steel toe boots and gloves. General labor at a residential home must be able to go now $9.00hr Text Oak | 1679 | 1/5/17 12:59 PM | 12:59:56 | 61154230 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Cashiers/Servers-Do you have more than 1 year of cashier restaurant experience? Must willing to workDowntown Detroit Must have Resume showing experience | 1679 | 1/5/17 6:07 PM | 18:07:19 | 97633873 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Do Not call branch. If you have all qualifications plz text back Cashier plz | 1679 | 1/5/17 6:07 PM | 18:07:44 | 42558142 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Unload job, Taylor - 7am to 6pm Friday and 10 am to 7pm on Saturday. Text "VALUE" if interested | 2666 | 1/5/17 6:13 PM | 18:13:57 | 70732597 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: thanks team for all who responding to Cashier text, plz no more text at this time. For all I sent a follow up text to plz send your resume to the email | 1679 | 1/5/17 7:39 PM | 19:39:11 | 15601486 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: I sent you best wishes-Ayana | 1679 | 1/5/17 7:39 PM | 19:39:24 | 47112585 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed tomorrow, moving large computer equipment at 1pm on E. Outer Drive/ E. 8 Mile. MUST have boots and gloves. Text EOD | 1679 | 1/5/17 8:46 PM | 20:46:45 | 42548338 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Eod | NULL | 1/5/17 8:47 PM | 20:47:24 | 2721774992516 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Workers needed tomorrow for flood/fire clean up on Woodward/John R at 12pm. MUST wear boots and gloves. Text WJR | 1679 | 1/5/17 9:35 PM | 21:35:09 | 98232893 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): 3 Workers needed in Ann Arbor for truck unload today 4:00PM to 8:00PM. $9.50 pay. $10 Trans Fee Text back "UNLOAD" | 1677 | 1/6/17 7:00 PM | 19:00:03 | 33375577 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Unload/Set up job for Sunday Night 11 pm in Dearborn. $9.25 hr should be 8 hours, Need Steel Toes and Gloves. Text "Olive" if interested. | 2666 | 1/6/17 9:24 PM | 21:24:45 | 40731144 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): EXPERIENCE HILO DR IN SOUTHFIELD $12.00,MON-FRI, 3-11:30PM, POSSIBLE HIRE IN, HEAVY LIFTING, email resume to 7254-br@peopleready.com | 7254 | 1/6/17 9:52 PM | 21:52:09 | 92308880 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): EXPERIENCE HILO DR IN SOUTHFIELD $12.00,MON-FRI, 3-11:30PM, POSSIBLE HIRE IN, HEAVY LIFTING, email resume to 7254-br@peopleready.com | 7254 | 1/6/17 9:54 PM | 21:54:41 | 19117091 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(7254): EXPERIENCE HILO DR IN SOUTHFIELD $12.00,MON-FRI, 3-11:30PM, POSSIBLE HIRE IN, HEAVY LIFTING, email resume to 7254-br@peopleready.com | 7254 | 1/6/17 9:56 PM | 21:56:10 | 00849617 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(7254): EXPERIENCE HILO DR IN SOUTHFIELD $12.00,MON-FRI, 3-11:30PM, POSSIBLE HIRE IN, HEAVY LIFTING, email resume to 7254-br@peopleready.com | 7254 | 1/6/17 10:00 PM | 22:00:16 | 62899694 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/9/17 10:19 AM | 10:19:48 | 87749320 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/9/17 12:07 PM | 12:07:31 | 16015620 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Furn | NULL | 1/9/17 12:41 PM | 12:41:09 | 2952466137067 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | NOVI: $11.00 HiLo Driver. RIGHT NOW. TODAY. The Soap Factory. Right around the corner from the Novi Office. Please respond. Txt. SoapH | 1676 | 1/9/17 2:23 PM | 14:23:03 | 31287999 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Warren on E. 12 mile for cleaning/moving job. MUST have boots and gloves. NO HOLES IN CLOTHES. Text NOW | 1679 | 1/9/17 6:14 PM | 18:14:57 | 76582301 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Warren on E. 12 mile for cleaning/moving job. MUST have boots and gloves. NO HOLES IN CLOTHES. Text NOW | 1679 | 1/9/17 6:16 PM | 18:16:28 | 81871519 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW in Warren on E. 12 mile for cleaning/moving job. MUST have boots and gloves. NO HOLES IN CLOTHES. Text NOW | 1679 | 1/9/17 6:17 PM | 18:17:01 | 75470469 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Workers needed for snow removal tonight between 12a and 3a. Must dress WARM. Texts "Snow" if interested. | 1684 | 1/9/17 6:46 PM | 18:46:40 | 02665675 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Plz do not respond to text for bartenders I am ok for now will communicate again tomorrowThank you | 1679 | 1/9/17 7:01 PM | 19:01:26 | 28105661 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed tomorrow NIGHT at 11:15 pm for store set up on Eureka in Southgate. Must have boots and gloves. $9.25/hr. Text OLG | 1679 | 1/9/17 8:48 PM | 20:48:00 | 07365677 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Olg | NULL | 1/9/17 9:10 PM | 21:10:41 | 2995388609337 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Do you want me to email you your ticket? | 1679 | 1/9/17 9:26 PM | 21:26:31 | 18561482 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. Thank you. | NULL | 1/9/17 9:34 PM | 21:34:41 | 2997812689238 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Ticket has been sent. Please let me know you received it. Thanks-Keely | 1679 | 1/9/17 9:49 PM | 21:49:08 | 80195261 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | No not yet | NULL | 1/9/17 10:05 PM | 22:05:21 | 3000003999523 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Kevingary34@gmail.com | NULL | 1/9/17 10:05 PM | 22:05:33 | 2999360751543 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Just sent it again | 1679 | 1/9/17 10:06 PM | 22:06:54 | 48106161 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Received. Thank you. Keely. | NULL | 1/9/17 10:08 PM | 22:08:05 | 2999557513796 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Yw | 1679 | 1/9/17 10:08 PM | 22:08:25 | 53227967 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Cleaning job 7 mile/Haggery. Need standard PPE and will need to be familiar with the use of a manual pallet jack. $9.15/hr Text HAGG | 1679 | 1/9/17 10:34 PM | 22:34:18 | 82645242 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/Plymouth. MUST wear jeans and boots. Full PPE REQUIRED. Text JUMP | 1679 | 1/9/17 11:08 PM | 23:07:59 | 98197633 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PONTIAC: workers reporting to Timberland at 2005 Pontiac Rd, Auburn Hills, Mi 48326 for snow removal the start time has been confirmed at 2am by customer | 1684 | 1/10/17 12:34 AM | 00:34:16 | 56940884 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 workers needed in Roseville for snow removal. Must dress warm, Text SNOW | 1678 | 1/10/17 10:54 AM | 10:54:48 | 81757231 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 workers needed today in Roseville at 9AM for snow removal. Must dress warm, Text SNOW | 1678 | 1/10/17 10:58 AM | 10:58:54 | 44431230 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: If you love bartending, can bring great customer service, professional & have an UPDATED RESUME. I am Building a list of workers with | 1679 | 1/10/17 12:37 PM | 12:37:35 | 44796035 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: bartending experience for an assignment coming very soon. PLEASE DO NOT CALL THE BRANCH. I will respond via text. Must have | 1679 | 1/10/17 12:38 PM | 12:38:00 | 84417734 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 6months or more bartending experience and have a updated resume showing in detail your experience. If interested to be added to my list text BAR | 1679 | 1/10/17 12:38 PM | 12:38:38 | 49466324 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: If you love bartending, can bring great customer service, professional & have an UPDATED RESUME. I am Building a list of workers with | 1679 | 1/10/17 3:28 PM | 15:28:27 | 74689633 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: bartending experience for an assignment coming very soon. PLEASE DO NOT CALL THE BRANCH. I will respond via text. Must have | 1679 | 1/10/17 3:28 PM | 15:28:44 | 23517011 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 6months or more bartending experience and have a updated resume showing in detail your experience. If interested to be added to my list text BAR | 1679 | 1/10/17 3:29 PM | 15:29:02 | 01361307 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed today Downtown Detroit at 4pm for loading/unloading.MUST dress warm, and wear boots and gloves. 8-10hr shift. $9.50/hr. Text LoadDTD | 1679 | 1/10/17 5:34 PM | 17:34:39 | 97540859 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $11.00 4PM-3AM TODAY. CERTIFIED HILO DRIVER. For Processing/Mixing Dept. at the Soap Factory. Close to the Novi Office. Please respond. Txt. HI | 1676 | 1/10/17 5:57 PM | 17:57:22 | 16564972 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $11.00 4PM-3AM TONIGHT THRU THURSDAY. CERTIFIED HI LO DRIVER. Mixing Dept. at the Soap Factory. Close to the Novi Office. Please respond Txt. HI | 1676 | 1/10/17 7:50 PM | 19:50:35 | 50705526 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Drivers for Auto auction for Thursday Meet at uticia Branch office@530AM Must have Valid drivers licenses also able to pass background.Text Back DRIVER | 1678 | 1/10/17 8:03 PM | 20:03:09 | 52551086 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW Downtown Detroit for loading/unloading.MUST dress warm, and wear boots and gloves. 8-10hr shift. $9.50/hr. Text LoadDTD | 1679 | 1/10/17 8:36 PM | 20:36:24 | 47445253 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed TONIGHT at 11:15 pm for store set up on Eureka in Southgate. Must have boots and gloves. $9.25/hr. Text OLG | 1679 | 1/10/17 9:12 PM | 21:11:59 | 48907922 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 6:00AM TOMORROW MORNING. WEATHER SHOULD BE WARMER. RIDE ON THE BACK OF THE TRUCK. WHITMORE LAKE. Please respond immediately. Txt. Ride | 1676 | 1/10/17 9:27 PM | 21:27:26 | 62854639 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): dish washer needed ASAP in Livonia at the Embassy Suites. Must wear black pants & white collar shirt. 9.50/hr Text back WASH | 1677 | 1/10/17 9:32 PM | 21:32:44 | 46830403 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $11.00 RIGHT NOW UNTIL 3:00am. CERTIFIED HI LO DRIVER. THRU THURS. The Soap Factory, around the corner from the Novi Office. Txt. HI | 1676 | 1/10/17 10:57 PM | 22:57:20 | 01170951 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Workers needed for the auto auction tomorrow, MUST pass a background check and have VALID DL. Text AUTO | 1678 | 1/11/17 1:21 PM | 13:21:44 | 45851940 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed tonight at 7pm Downtown Detroit for loading/unloading.MUST dress warm, and wear boots and gloves. 8-12hr shift. $9.50/hr. Text LoadDTD | 1679 | 1/11/17 4:02 PM | 16:02:19 | 97124630 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $11.00 TONIGHT. (And tomorrow). Hi Lo Driver Certified. 4PM-3AM. The Soap Factory. Processing Department. Please respond. Txt. Hi | 1676 | 1/11/17 4:35 PM | 16:35:22 | 17547745 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $11.00. 4:00pm TODAY. CERTIFIED HI LO DRIVER. THE SOAP FACTORY PROCESSING DEPT. Please respond immediately. Txt. Soap. | 1676 | 1/11/17 7:16 PM | 19:16:17 | 59499031 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 Driver Helper with reliable transportation and background check to follow driver and make deliveries.Misc. construction materials.Some Heavy. Txt.Con | 1676 | 1/11/17 10:08 PM | 22:08:52 | 06626420 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $10.00 Driver Helper with reliaable transportation and background check to follow driver and make deliveries. Misc. construction matl's. Some Heavy.Txt. Con | 1676 | 1/11/17 10:18 PM | 22:18:05 | 54896942 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/Plymouth. MUST wear jeans and boots. Full PPE REQUIRED. Text JUMP | 1679 | 1/11/17 10:24 PM | 22:24:57 | 72770004 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | NOVI: $10.00 7:00AM Cleanup, Trash, paper, etc. Landfill in Northville (6 Mile) Please respond immediately. Txt. Land | 1676 | 1/12/17 11:14 AM | 11:14:33 | 34076596 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.00. Right Now. Construction Cleanup Job. Grand River in Brighton. Sweeping, cleaning, drywall pieces. Txt. Clean | 1676 | 1/12/17 2:07 PM | 14:07:06 | 66905301 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: If you love bartending, can bring great customer service, professional & have an UPDATED RESUME. I am Building a list of workers with | 1679 | 1/12/17 2:45 PM | 14:45:41 | 14628082 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Bartending experience for an assignment coming very soon. PLEASE DO NOT CALL THE BRANCH. I will respond via text. Must have | 1679 | 1/12/17 2:45 PM | 14:45:51 | 93253621 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 6months or more bartending experience and have a updated resume showing in detail your experience. If interested to be added to my list text BAR | 1679 | 1/12/17 2:46 PM | 14:46:05 | 36933031 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Sign holder needed in Taylor, 1130am to 430pm TODAY - $9.25 hr - Text "MOTIF" if interested. | 2666 | 1/12/17 3:16 PM | 15:16:28 | 87803130 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 Workers needed for 1 pm today to throw salt at apt complex in Sterling Heights. Must dress warm and have gloves. Text SALT | 1678 | 1/12/17 4:21 PM | 16:21:25 | 29695140 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed NOW in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. TEXT NOW | 1679 | 1/12/17 6:05 PM | 18:05:50 | 04952107 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Worker needed NOW in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. TEXT NOW | 1679 | 1/12/17 6:13 PM | 18:13:41 | 78197796 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed NOW in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. TEXT NOW | 1679 | 1/12/17 6:15 PM | 18:15:43 | 29191519 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | NOVI: 9:30AM TOMORROW MORNING. BELLEVILLE. HELPING WITH INSULATION. House being converted to a Business. Please respond immediately. Txt. Bell | 1676 | 1/12/17 9:06 PM | 21:06:26 | 65006019 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Workers needed tomorrow at 12 noon at Eastland Mall. Some heavy lifting required. Text ELM | 1679 | 1/12/17 10:36 PM | 22:36:59 | 90715863 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed tomorrow at 12 noon at Eastland Mall. Some heavy lifting required. Text ELM | 1679 | 1/12/17 10:37 PM | 22:37:20 | 98445916 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 Worker neededtoday at 8:30am for debris clean up and general labor INSIDE off E13 mile and Dequindre, PPE: Boots. Text CLEAN | 1678 | 1/13/17 12:15 PM | 12:15:53 | 08358847 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): 1 Worker needed today at 8:30am for debris clean up and general labor INSIDE off E13 mile and Dequindre, PPE: Boots. Text CLEAN | 1678 | 1/13/17 12:17 PM | 12:17:13 | 32819188 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 8:00AM EVERYDAY - MON-FRI YPSILANTI. JANITOR/MAINTENANCE JOB. Need experienced, background checked worker. Please respond. Txt. Jan. | 1676 | 1/13/17 12:41 PM | 12:41:38 | 85464431 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Worker needed today at 2pm in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. Text INSPECT | 1679 | 1/13/17 4:31 PM | 16:31:47 | 70713682 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Worker needed today at 2pm in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. Text INSPECT | 1679 | 1/13/17 4:37 PM | 16:37:20 | 80331777 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Worker needed today at 2pm in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. Text INSPECT | 1679 | 1/13/17 4:37 PM | 16:37:58 | 65036780 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: If you love bartending, can bring great customer service, professional & have an UPDATED RESUME. I am Building a list of workers with | 1679 | 1/13/17 5:20 PM | 17:20:53 | 32566272 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Bartending experience for an assignment coming very soon. PLEASE DO NOT CALL THE BRANCH. I will respond via text. Must have | 1679 | 1/13/17 5:21 PM | 17:21:02 | 17591571 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: 6months or more bartending experience and have a updated resume showing in detail your experience. If interested to be added to my list text BAR | 1679 | 1/13/17 5:21 PM | 17:21:11 | 99652640 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): Worker needed for maintenance at an apt complex in Roseville, ongoing Starting Monday at 9 am. Must be reliable and pass a BG. NO CALLS! Text MAINT | 1678 | 1/13/17 6:20 PM | 18:20:21 | 16457341 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): Worker needed for maintenance at an apt complex in Roseville, ongoing Starting Monday at 9 am. Must be reliable and pass a BG. NO CALLS! Text MAINT | 1678 | 1/13/17 6:23 PM | 18:23:26 | 65413251 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Workers needed Monday at 8am for event set up in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING. Text Event | 1679 | 1/13/17 10:25 PM | 22:25:45 | 49918269 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Event | NULL | 1/14/17 1:33 AM | 01:33:51 | 3341592779854 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Warehouse worker with forklift/hilo driving experience needed Monday at 9am in Royal Oak on W 13 mile/Woodward. Must have experience. $11/hr. Text RO | 1679 | 1/15/17 4:36 PM | 16:36:25 | 57614332 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed today at 8am for event set up in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING. Text Event | 1679 | 1/16/17 11:27 AM | 11:27:04 | 30664563 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed today at 8am for event set up in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING. Text Event | 1679 | 1/16/17 11:28 AM | 11:28:53 | 37043142 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford today at 10:30am. Pay is $8.90. If interested text IMP | 1677 | 1/16/17 11:54 AM | 11:54:35 | 55962128 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Unload job in Taylor, includes some heavy lifting. 9am Tuesday, 4 to 8 hours, Text "RAM" if interested. | 2666 | 1/16/17 9:44 PM | 21:44:06 | 61035687 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: PLEASE READ TEXT VERY CAREFULLY. Looking for qualified Dishwashers/Severs for Thai Restaurant Downtown Detroit. Must have reliable transportation, | 1679 | 1/17/17 12:58 PM | 12:58:32 | 24083582 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Friendly and GREAT customer service SKILLS. Also must have a resume highlighting your experience., | 1679 | 1/17/17 12:59 PM | 12:59:30 | 06913250 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: This is a position that can lead to long term. You will also interview with customer. Please do not call branch | 1679 | 1/17/17 1:00 PM | 13:00:17 | 72740057 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: branch I am building a list and just need resumes at this time. Very busy restaurant who deals with lunch crowd downtown. | 1679 | 1/17/17 1:01 PM | 13:01:16 | 67114330 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Pay will be around $9hr If you meet all qualifications and can get a resume to me today plz text THAI | 1679 | 1/17/17 1:02 PM | 13:02:28 | 80830946 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need drivers for the auto auction on Thursday. Must have a clear BG on file. Text CAR | 1678 | 1/17/17 2:43 PM | 14:43:48 | 48786597 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2ppl @8AM tomorrow for 3DAYS of work. Moving boxes Nothing over 35 Pounds(INSIDE WORK)ON John R RD in Troy.Text Back QUALIS | 1678 | 1/17/17 5:52 PM | 17:52:03 | 30584515 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Heavy Loading Job for Thursday 1/19/17 $9.50hr Must have valid Photo Id Detroit(E Lafayette) Must have Gloves & Steel toe Boots. Text BLUE | 1679 | 1/17/17 6:08 PM | 18:08:38 | 67670484 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Blue | NULL | 1/17/17 6:09 PM | 18:09:31 | 3579785109567 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Thank you for the response the job has been filled in Madison Hts.No calls Please Thank you | 1678 | 1/17/17 6:10 PM | 18:10:00 | 76862053 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: kevin you are confirmed for thursday job emailing ticket to kevin gary @gmail.com | 1679 | 1/17/17 6:32 PM | 18:32:32 | 19228693 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: DETROIT: Blue Cross Blue shield 600 E lafayette Blvd michigan 48226 | 1679 | 1/17/17 6:33 PM | 18:33:33 | 29203050 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Kevingary34@gmail.com | NULL | 1/17/17 6:33 PM | 18:33:45 | 3581040103795 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: report to Marvin 508-294-6714 | 1679 | 1/17/17 6:34 PM | 18:34:05 | 54626671 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. | NULL | 1/17/17 6:36 PM | 18:36:11 | 3581252619124 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: kevin dont forget your photo id | 1679 | 1/17/17 6:37 PM | 18:37:30 | 00806981 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Yes. No problem. | NULL | 1/17/17 6:37 PM | 18:37:57 | 3582742515887 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Divers needed for the auto auction on Thursday. Must have a clear BG on file. Text CAR | 1678 | 1/17/17 7:50 PM | 19:50:30 | 95058600 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 ppl starting tomorrow @9AM for ONGOING job.Must be able to lift 50pounds.Jn Warren on 14 Mile road.Text back ART. | 1678 | 1/17/17 11:10 PM | 23:10:04 | 39876646 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 ppl starting tomorrow @9AM for ONGOING job.Must be able to lift 50pounds.Jn Warren on 14 Mile road.Text back ART. | 1678 | 1/17/17 11:10 PM | 23:10:34 | 39871710 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Calling for Maintenance/handymen/handywomen. Please do not call the branch. Building a list of potential workers for a position coming soon. Pay will be | 1679 | 1/18/17 4:42 PM | 16:42:52 | 14532930 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Discussed later date. MUST HAVE RESUME with maintenance experience I will respond with an email to send resume to if you text back with experience. | 1679 | 1/18/17 4:42 PM | 16:42:56 | 47293586 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Must be professional / clean driving record and reliable transportation. If this is you text back Handyman | 1679 | 1/18/17 4:43 PM | 16:43:13 | 11877499 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 7 workers needed for Mon-Fri nxt wk in Imlay City, unloading/lifting, warehouse. PPE: steel toes. Must be able to pass BG and Drug Test $15hr. Txt LIFT | 1678 | 1/18/17 5:22 PM | 17:22:52 | 00877943 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Heavy Loading Job for Thursday 1/19/17 $9.50hr Must have valid Photo Id Detroit(E Lafayette) Must have Gloves & Steel toe Boots. Text BLUE | 1679 | 1/18/17 5:38 PM | 17:38:26 | 61566437 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: blue job is filled team | 1679 | 1/18/17 5:46 PM | 17:46:52 | 23729746 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Kevin just reconfirming you for 9am jobdid you get ticket'and dont forget photo id | 1679 | 1/18/17 6:19 PM | 18:19:04 | 05004042 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Absolutely. I'm completely ready. Buddy. | NULL | 1/18/17 6:19 PM | 18:19:44 | 3657913352746 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Calling for Maintenance/handymen/handywomen. Please do not call the branch. Just building a list of potential workers for a position coming soon. Pay | 1679 | 1/19/17 11:56 AM | 11:56:49 | 92525249 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: will vary $10hr-$14hr. MUST HAVE RESUME with maintenance experience I will respond with an email to send resume to if you text back with experience. | 1679 | 1/19/17 11:57 AM | 11:57:00 | 98295703 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Must be professional / clean driving record and reliable transportation. Again JUST BUILDING A LIST FOR FUTURE JOB TO SEE HOW MANY HANDYMEN I HAVE I | 1679 | 1/19/17 11:57 AM | 11:57:18 | 66623700 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: HAVE If this is you text back Handyman | 1679 | 1/19/17 11:57 AM | 11:57:42 | 84825539 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people to unload frozen boxes of food off a truck in Canton today at 10am. Cold environment & lifting involved. Pay is $10. Text FOOD | 1677 | 1/19/17 11:59 AM | 11:59:27 | 68318357 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50. RIGHT NOW. Construction Group in Brighton. General Cleanup. Removing some flooring. Please respond immediately. Txt. Up | 1676 | 1/19/17 12:01 PM | 12:01:06 | 61125810 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Kevin plz dont forget to take your ID with you to 9am job very important in order for you to get in @ KWL this morning and your work ticket plz | 1679 | 1/19/17 12:08 PM | 12:08:32 | 25951199 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Good morning. DL in my wallet. Work ticket enclosed. Thank you buddy. | NULL | 1/19/17 12:10 PM | 12:10:27 | 3703279795551 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Thanks kevin have a great daylayana | 1679 | 1/19/17 12:11 PM | 12:11:30 | 07051083 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Have a great day also. Keep up the good work. | NULL | 1/19/17 12:12 PM | 12:12:16 | 3703322814664 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: PLEASE READ TEXT CAREFULLY. Looking for servers and wait staff. Must be professional, neat, have an updated resume you can email to me, | 1679 | 1/19/17 12:31 PM | 12:31:45 | 47874897 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: reliable and can deliver Great Customer Service. I am building a list of potential wait staff I have for future positions. | 1679 | 1/19/17 12:31 PM | 12:31:58 | 78293993 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: If you will like to be added to my list plz respond to text only and I will text back with an email address you can send your resume to. | 1679 | 1/19/17 12:32 PM | 12:32:17 | 54734289 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Plz DO NOT CALL BRANCH this is not for a job today this text is to be added to the list. TEXT SERVE | 1679 | 1/19/17 12:32 PM | 12:32:56 | 37879174 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload caskets off a truck in Redford ASAP. Pay is $8.90. If interested text IMP | 1677 | 1/19/17 1:47 PM | 13:47:47 | 72865860 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.50 - 4:30PM-3:00AM TODAY - THRU SATURDAY. The Soap Factory. Palletizing. Lifting. Close to the Novi Branch. Please resond. Txt. SoapPM. | 1676 | 1/19/17 5:18 PM | 17:18:35 | 51753624 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 30 worker needed for event set up Downtown Detroit on Brush St. NEXT Mon, Thurs, & Fri @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt DTD | 1679 | 1/19/17 6:03 PM | 18:03:57 | 72834950 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 30 worker needed for event set up Downtown Detroit on Brush St. NEXT Mon, Thurs, & Fri @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt DTD | 1679 | 1/19/17 6:04 PM | 18:04:28 | 81722167 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Hello, I need to confirm some info about this DTD job order. I am not ignoring you guys. I will send out another alert out shortly. Thank you-Keely | 1679 | 1/19/17 6:38 PM | 18:38:57 | 72489704 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Hello, I need to confirm some info about this DTD job order. I am not ignoring you guys. I will send out another alert out shortly. Thank you-Keely | 1679 | 1/19/17 6:39 PM | 18:39:08 | 82940842 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Hello, I need to confirm some info about this DTD job order. I am not ignoring you guys. I will send out another alert out shortly. Thank you-Keely | 1679 | 1/19/17 6:39 PM | 18:39:27 | 65776596 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 9:00AM TODAY AND EVERYDAY. BACKGROUND CHECK REQUIRED. ANN ARBOR. Cooking, Food Prep, Customer Service. Experienced. Txt. Ann | 1676 | 1/20/17 12:01 PM | 12:01:01 | 07507888 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: STARBUCKS EXPERIENCE??!! Barista needed with flexible schedule. Could be - MWF - 6:30am-1:00pm TTH - 11:00am-4:00pm. Where? Plymouth. Txt. Bar | 1676 | 1/20/17 3:32 PM | 15:32:17 | 76374511 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Workers needed in Southfield ASAP. Cleaning up debris. Text " Habitat" if interested. | 1684 | 1/20/17 3:46 PM | 15:46:37 | 69875788 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Monday 1/23/17 at 8am for event set up/tear down in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING.49hr Text Event | 1679 | 1/20/17 4:04 PM | 16:04:26 | 41112338 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed Monday 1/23/17 at 8am for event set up/tear down in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING.$9hr Text Event | 1679 | 1/20/17 4:06 PM | 16:06:08 | 87272952 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ***correction***Workers needed Monday 1/23/17 at 8am for event set up/tear down in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING.$9hr Text Event | 1679 | 1/20/17 4:06 PM | 16:06:40 | 02088314 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Event | NULL | 1/20/17 4:47 PM | 16:47:09 | 3819062717902 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: event job for monday 1/23/17 is filled thanks everyone | 1679 | 1/20/17 4:58 PM | 16:58:17 | 76774116 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 10 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt DTD | 1679 | 1/20/17 10:21 PM | 22:21:35 | 53561477 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DTD | NULL | 1/20/17 10:22 PM | 22:22:09 | 3862345177275 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: 10 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 8am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt DMJ | 1679 | 1/21/17 7:04 PM | 19:04:42 | 19890981 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DMJ | NULL | 1/21/17 7:05 PM | 19:05:09 | 3913223027599 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: You are confirmed for the Monster JamMonday 1/23/17 at 8am2000 Brush St.Detroit, 48226Ryan 248-820-3746MUST have valid IDHEAVY LIFTING | 1679 | 1/21/17 7:10 PM | 19:10:28 | 81478759 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 25 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 9AM | 1679 | 1/21/17 7:31 PM | 19:31:01 | 14272598 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Keely. Is this the same | NULL | 1/21/17 7:32 PM | 19:32:19 | 3916648417636 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Yes...different shift | 1679 | 1/21/17 7:32 PM | 19:32:48 | 78068355 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 8:23 PM | 20:23:45 | 56545299 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 8:52 PM | 20:52:58 | 82734828 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 9:18 PM | 21:18:48 | 88044003 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 10:00 PM | 22:00:29 | 95589604 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 10:00 PM | 22:00:57 | 75461966 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: 10 workers needed today at 6pm for unload/set up in Troy at Somerset Mall; $9.00 pay; must wear boots; txt "K-Power" if interested | 1684 | 1/22/17 7:15 PM | 19:15:07 | 70840697 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/22/17 10:15 PM | 22:15:27 | 72151638 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/22/17 10:48 PM | 22:48:18 | 81968208 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/22/17 10:49 PM | 22:49:50 | 01765657 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/22/17 11:17 PM | 23:17:40 | 04767401 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Hello 8am shift crew for Ford Field Monster jam setup-plz be on time. I will be there to check you in(Ayana) Also PLZ have All requirements | 1679 | 1/22/17 11:25 PM | 23:25:42 | 19040711 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: dress warm, come to work, boots,gloves, vest, work glasses and photo id | 1679 | 1/22/17 11:26 PM | 23:26:13 | 33700061 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: machine operator needed in Troy tomorrow at 6am; must have steel toe boots; background in the system; $11.00 per hr txt; "Attentive" if interested | 1684 | 1/22/17 11:36 PM | 23:35:59 | 93394967 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 8am crew 4 Ford Field thank you all for confirming I will see you tomorrow-you will have to go thru security-PLZ don't for get id and PPE including vest | 1679 | 1/22/17 11:55 PM | 23:55:49 | 87972030 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Good morning Monster jam crew-you will meet me(Ayana) at Ford Field at 7:45am for check in at Gate A-It is near the ticket booths | 1679 | 1/23/17 11:25 AM | 11:25:57 | 69113394 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: DO NOT ENTER BUILDING PLEASE GO THRU SECURITY. and meet me at the entrance doors before you go into Ford field thanks | 1679 | 1/23/17 11:26 AM | 11:26:43 | 32288107 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: you must sign in and sign out in order to get paid so please be on time and dont forget PPE and photo ID | 1679 | 1/23/17 11:28 AM | 11:28:59 | 92172062 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Where is free parking. | NULL | 1/23/17 11:43 AM | 11:43:09 | 3995450877007 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | NOVI: RIGHT NOW. AT THE SOAP FACTORY. Around the corner from the Novi Branch. Need two more workers. One Heavy $10.50, One a Regular Temp. $9.75. Txt. Soap | 1676 | 1/23/17 12:11 PM | 12:11:26 | 65204242 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.50. RIGHT NOW. Still need someone who can lift for the Soap Factory. Right around the corner from the Novi Branch. Please respond immediately. Txt. Soap | 1676 | 1/23/17 12:31 PM | 12:31:06 | 15632436 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | I'm at Ford field Detroit | NULL | 1/23/17 12:55 PM | 12:55:13 | 3999383651588 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | LR(1678): Need a building maintenance person Mon-Fri at 9am in Roseville. $10/hr, ongoing. Steel toes needed. Text MAINT | 1678 | 1/23/17 1:00 PM | 13:00:34 | 37134595 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker for light housekeeping in Warren today at 10 am on E. 10 mile and Ryan Rd. Text XTREME | 1678 | 1/23/17 1:36 PM | 13:36:57 | 46448400 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 3 ppl ASAP for the next 3days for demo and unloading in Shelby Twp, PPE: boots and gloves. On Schoenerr and Hall Rd. Text MAXX | 1678 | 1/23/17 2:11 PM | 14:11:53 | 37751990 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.50 RIGHT NOW. Still need someone who can lift for the Soap Factory. Right around the corner from the Novi Branch. Please respond immediately. Txt. Soap | 1676 | 1/23/17 2:21 PM | 14:21:16 | 56104330 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt DMJ | 1679 | 1/23/17 4:36 PM | 16:36:46 | 61618957 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt DMJ | 1679 | 1/23/17 4:37 PM | 16:37:27 | 77524673 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. TODAY @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt DMJ3 | 1679 | 1/23/17 4:42 PM | 16:42:58 | 83398604 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. TODAY @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt DMJ3 | 1679 | 1/23/17 4:43 PM | 16:43:21 | 06795805 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed TOMORROW -FRIDAY for construction clean up on on Larned/Washington at 7am. MUST HAVE FULL PPE. Text LW | 1679 | 1/23/17 7:06 PM | 19:06:26 | 65154951 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Lw | NULL | 1/23/17 7:07 PM | 19:07:14 | 4030851832221 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Are you available all week? | 1679 | 1/23/17 7:19 PM | 19:19:27 | 69132977 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes. | NULL | 1/23/17 7:19 PM | 19:19:51 | 4032074519705 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Sachse Construction Tuesday-Friday @7am Detroit Foundation Hotel 250 Larned Detroit, 48226 Mike 313-549-8539 | 1679 | 1/23/17 7:21 PM | 19:21:44 | 43066198 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 worker needed tomorrow at 8am on E 9 Mile Rd in St Clair Shores for debris clean up. PPE: boots, gloves. Text SHORES | 1678 | 1/23/17 7:23 PM | 19:23:55 | 52257470 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you Detroit. | NULL | 1/23/17 7:24 PM | 19:24:20 | 4032444378200 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: You are welcome. -Keely | 1679 | 1/23/17 7:24 PM | 19:24:46 | 57400597 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $11.00 4:00PM-3:00AM CERTIFIED HI LO DRIVER. The Soap Factory. No Allergies. Processing/Mixing. Please respond immeditely Txt. Hi | 1676 | 1/23/17 8:03 PM | 20:03:04 | 39541712 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 7:00AM TOMORROW MORNING. UNLOAD CONSTRUCTION MATERIALS. Large Construction Company. Background Check Rq. Close to Novi. Txt. Con | 1676 | 1/23/17 10:16 PM | 22:16:41 | 17053839 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00. 7:00AM TOMORROW MORNING. UNLOAD CONSTRUCTION MATERIALS. Large Construction Company. Background Check Required. Close to Novi | 1676 | 1/23/17 10:41 PM | 22:41:43 | 36022000 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker today thru Friday at 8 am in Imlay City warehouse/loading, heavy lifting $15hr, must be able to commit all week. PPE: boots. Txt PENSKE | 1678 | 1/24/17 11:13 AM | 11:13:17 | 70069170 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 worker needed today at 8am on E 9 Mile Rd in St Clair Shores for debris clean up. PPE: boots, gloves. Text SHORES | 1678 | 1/24/17 11:43 AM | 11:43:38 | 84988643 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 worker neeeded today at 8am on E 9 Mile Rd in St Clair Shores for debris clean up. PPE: boots, gloves. Text SHORES | 1678 | 1/24/17 11:46 AM | 11:46:45 | 53826371 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 worker needed today at 8am on E 9 Mile Rd in St Clair Shores for debris clean up. PPE: boots, gloves $9.50hr. Text SHORES | 1678 | 1/24/17 11:50 AM | 11:50:02 | 23996802 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: : ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 1/24/17 12:08 PM | 12:07:59 | 81542197 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 8:30AM Today. Apartment Complex in Farmington Hills needs a worker to help load Roll Off Dumpster with abandoned items left in units. Txt. Apt. | 1676 | 1/24/17 12:10 PM | 12:10:26 | 59053055 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Worker needed @8a in Rochester Hills. Labeling and packaging. Texts "Fone" if interested. | 1684 | 1/24/17 12:38 PM | 12:38:31 | 06982090 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PONTIAC: Worker needed @8:30a in Pontiac. Unloading and loading. Text "Pontiac" if interested. | 1684 | 1/24/17 12:38 PM | 12:38:50 | 03078556 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: RIGHT NOW. TODAY. Apartment Complex in Farmington Hills. Needs a worker to help load Roll Off Dumpster with abandoned items left in units. Txt. Apt. | 1676 | 1/24/17 1:43 PM | 13:43:17 | 75765862 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Worker needed today at 10am until end of month in Warren on E14 mile, heavy lifting , must commit until assignment is over. PPE boots. Txt ART | 1678 | 1/24/17 1:50 PM | 13:50:52 | 23273011 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person ongoing Job starting Tomorrow@8AM.Inside Janitorial work Rochester Hills S.Adams RD.Need work boots Text Back COMPANY | 1678 | 1/24/17 9:59 PM | 21:59:18 | 83201549 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Flint auction Wed. Thurs. and Friday 7am and 9am; txt "Flint-7am" or "Flint-9am" I will run your b/g & motor report if needed; $25 gas for carpool | 1684 | 1/24/17 10:12 PM | 22:12:25 | 55636135 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Worker needed tomorrow at 7am for store reset on 7mile and Gratiot MUST have boots and gloves. Text 7am | 1679 | 1/24/17 10:47 PM | 22:47:46 | 46404965 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Have experience in a Coffee Shop? Need a worker in Plymouth. (Five Mile & Beck) Flexible Schedule. Back ground check needed. Txt Coffee | 1676 | 1/25/17 2:11 PM | 14:11:49 | 95095971 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Have experience in a Coffee Shop? Need a worker in Plymouth. (Five Mile & Beck) Flexible Schedule. Background check needed. Txt. Coffee | 1676 | 1/25/17 2:17 PM | 14:17:28 | 54479172 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.50 NOW. Heavy still needed for the Soap Factory. Close to Novi Branch. Please respond immediately. Txt. Soap | 1676 | 1/25/17 4:21 PM | 16:21:40 | 98915709 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Thursday and Friday at 9am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses. Text EVENT | 1679 | 1/25/17 7:26 PM | 19:26:53 | 35513751 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Thursday and Friday at 9am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses. Text EVENT | 1679 | 1/25/17 7:40 PM | 19:40:23 | 38344738 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed tomorrow at 7am for store reset on 7mile and Gratiot MUST have boots and gloves. Text 7am | 1679 | 1/25/17 10:25 PM | 22:25:50 | 82336319 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ASAP job store reset/unloading some heavy lifting in Detroit(west Davidson street) for store reset need safety boots and gloves $10hr Test ASAP | 1679 | 1/26/17 11:25 AM | 11:25:05 | 49484717 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ASAP job store reset/unloading some heavy lifting in Detroit(west Davidson street) for store reset need safety boots and gloves $10hr Test ASAP | 1679 | 1/26/17 11:26 AM | 11:26:18 | 83954679 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ASAP job store reset/unloading some heavy lifting in Detroit(west Davidson street) for store reset need safety boots and gloves $10hr Test ASAP | 1679 | 1/26/17 11:26 AM | 11:26:57 | 74278336 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload carpet and rugs off a truck in Farmington Hills today at 8am. Pay is $9.50. If interested text MAP | 1677 | 1/26/17 11:41 AM | 11:41:18 | 81212805 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.75 IMMEDIATE NEED FOR PACKAGING. At the Soap Factory. Close to the Novi Branch. Txt. Soap | 1676 | 1/26/17 11:54 AM | 11:54:29 | 88656643 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: READ TEXT VERY CAREFULLY-upcoming job. Customer looking for Tow Truck drivers Dearborn/Detroit area. MUST have Resume | 1679 | 1/26/17 11:58 AM | 11:58:06 | 56462535 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Great Customer Service and Chauffer License. If you are interested plz text TOW | 1679 | 1/26/17 11:58 AM | 11:58:16 | 58021699 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.75 IMMEDIATE NEED. Could be $10.50 if Heavy. 4 Day Weeks. Every day. Packaging powdered soap. Close to Novi Branch. Txt. Soap | 1676 | 1/26/17 12:00 PM | 12:00:09 | 97947709 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/26/17 12:49 PM | 12:49:36 | 58337300 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text FURN | 1677 | 1/26/17 1:42 PM | 13:42:40 | 02479988 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW in Dearborn for Unloading/ event setup. MUST wear boots and gloves. Text NOW | 1679 | 1/26/17 4:46 PM | 16:46:06 | 59882904 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 2 ppl for sunday@6pm and also Monday@9PM.Sommerset Mall Cleanup must have work boots and gloves.Inside Work.Text Back CLEAN | 1678 | 1/26/17 7:27 PM | 19:27:20 | 06342170 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Heavy Loading Job tomorrow at 10am $9.50hr Must have valid Photo Id Detroit(E Lafayette) Must have Gloves & Steel toe Boots. Text BLUE | 1679 | 1/26/17 10:26 PM | 22:26:02 | 26152864 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Detroit, Marvin requested the same guys. However. I'm on a job | NULL | 1/26/17 10:32 PM | 22:32:18 | 4283336076475 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Mr. Gary...I am definitely aware of what going on. -Keely | 1679 | 1/26/17 10:33 PM | 22:33:16 | 60586799 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: "BLUE" is filled. Thank you-Keely | 1679 | 1/26/17 10:34 PM | 22:34:02 | 26572831 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 1/27/17 11:39 AM | 11:39:14 | 39104464 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: : ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 1/27/17 11:39 AM | 11:39:50 | 99475201 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: : ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 1/27/17 11:41 AM | 11:41:46 | 68262262 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 1 Worker needed tomorrow at 11am on Gratiot in Roseville to hold a sign. Text SIGN | 1678 | 1/27/17 12:28 PM | 12:28:56 | 63114234 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Saturday at 9:30am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 930am | 1679 | 1/27/17 5:54 PM | 17:54:52 | 20485809 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | 930am | NULL | 1/27/17 6:02 PM | 18:02:36 | 4345760434080 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PONTIAC: Workers needed tonight @10:15p. Heavy lifting. Texts "Palace" | 1684 | 1/27/17 6:16 PM | 18:16:48 | 79480321 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Saturday at 4:30 for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 430pm | 1679 | 1/27/17 6:30 PM | 18:30:37 | 33219774 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Saturday at 8:30am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 830am | 1679 | 1/27/17 10:06 PM | 22:06:52 | 23183627 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Saturday at 8:30am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 830am | 1679 | 1/27/17 10:14 PM | 22:14:55 | 58598991 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for moving/loading/unloading Saturday in St Clair Shores at 9am. MUST have boots and gloves. $10/hr. Text SCS | 1679 | 1/27/17 11:04 PM | 23:04:42 | 21275972 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed TONIGHT at 9:30pm for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 9:30pm | 1679 | 1/28/17 6:00 PM | 18:00:14 | 42177088 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed TONIGHT at 9:30pm for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 9:30pm | 1679 | 1/28/17 6:07 PM | 18:07:02 | 19550632 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed MONDAY at 7AM for event set up in Downtown Detroit. Heavy lifting MUST HAVE boots, gloves, safty vest , glasses and ID. Text MONDAY 7A | 1679 | 1/28/17 6:27 PM | 18:27:54 | 38784118 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed MONDAY at 7AM for event set up in Downtown Detroit. Heavy lifting MUST HAVE boots, gloves, safty vest , glasses and ID. Text MONDAY 7A | 1679 | 1/28/17 6:28 PM | 18:28:27 | 78248088 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed MONDAY at 7AM for event set up in Downtown Detroit. Heavy lifting MUST HAVE boots, gloves, safty vest , glasses and ID. Text MONDAY 7A | 1679 | 1/28/17 6:48 PM | 18:48:46 | 60173507 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 9:40 PM | 21:40:49 | 91729008 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 10:19 PM | 22:19:20 | 02358444 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 10:21 PM | 22:21:41 | 07336568 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 10:23 PM | 22:23:06 | 66922459 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 11:01 PM | 23:01:35 | 54114692 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Dwntwn Detroit at 12 NOON. MUST have photo ID boots, gloves, safety vest & glasses HEAVY LIFTING. Text 12pm | 1679 | 1/30/17 12:33 AM | 00:33:39 | 96732112 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Dwntwn Detroit at 12 NOON. MUST have photo ID boots, gloves, safety vest & glasses HEAVY LIFTING. Text 12pm | 1679 | 1/30/17 12:40 AM | 00:40:58 | 82538711 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: experienced maintenance tech w/tools needed weekly in Pontiac; must be familiar w/apt turnover, replacing fixtures, light painting; etc $10; txt "Tech" | 1684 | 1/30/17 12:56 AM | 00:56:16 | 58715069 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people to help dig holes at a building in Westland ASAP and Tuesday. Pay is $9.50. If interested text DIG | 1677 | 1/30/17 11:51 AM | 11:51:19 | 95915720 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to move furniture at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/30/17 1:42 PM | 13:42:27 | 77814599 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker ASAP in Warren on Ryan Rd, debris clean up INSIDE, need FULL PPE. Text GLEE | 1678 | 1/30/17 3:00 PM | 15:00:11 | 93116795 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. today @ Noon. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt Noon | 1679 | 1/30/17 3:01 PM | 15:01:40 | 01239639 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: if you already there or been assigned no need to respond | 1679 | 1/30/17 3:01 PM | 15:01:55 | 52565020 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 person ongoing job this weeks To inspect parts in Rochester.Starting tomorrow @7AM.Need full PPE.Text Back SERVICES | 1678 | 1/30/17 5:10 PM | 17:10:57 | 72793756 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | LR(1678): Need 1person tonight@9PM to clean up debris from construction site.Inside job.Need Work boots and gloves.On Big Beaver road in Troy.Text Back CLEAN | 1678 | 1/30/17 5:18 PM | 17:18:08 | 87855365 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1person tonight@9PM to clean up debris from construction site.Inside job.Need Work boots and gloves.On Big Beaver road in Troy.Text Back CLEAN | 1678 | 1/30/17 5:20 PM | 17:20:36 | 19969190 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1 worker today at 2:30pm-11pm on Dequindre in Warren, janitor experience preferred ongoing ALL week, must be able to lift up to 50lbs. Txt SCHOOL | 1678 | 1/30/17 5:30 PM | 17:30:09 | 97877316 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Workers needed tonight @1a for snow removal. If you accept this assignment and don't show up you can not work for Pontiac. Texts "Snow" | 1684 | 1/30/17 5:50 PM | 17:50:54 | 47648526 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Need 1person tonight@9PM to clean up debris from construction site.Inside job.Need Work boots and gloves.On Big Beaver road in Troy.Text Back CLEAN | 1678 | 1/30/17 6:07 PM | 18:07:47 | 73949256 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: 20 snow removal workers in Pontiac; must dress warm!! $10.00 per hr; text "Timber" | 1684 | 1/30/17 7:16 PM | 19:16:07 | 70464724 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | DETROIT: 2 temps needed NOW at COBO Hall for load/unload job. MUST have boots and gloves. Text NOW | 1679 | 3/3/17 4:58 PM | 16:58:15 | 51677329 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Driver needed for auction tomorrow in Brownstown. Must have valid license. Text "great" if interested | 2666 | 3/3/17 5:54 PM | 17:54:38 | 83796350 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): LIV-If you are not scare of hard work, and like good pay $10, FORD FIELD THIS SUNDAY 8 AM, WORK BOOTS, & SAFETY EQUIPMENTTEXT BACK "SMTM" | 7254 | 3/3/17 7:35 PM | 19:35:27 | 74151732 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): If you are available to work this weekend Saturday or Sunday please text "WEEKEND" and you will be put on the weekend's list if any jobs come in. | 1677 | 3/3/17 10:16 PM | 22:16:58 | 85974635 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): Thank you to all of you who responded to the weekends list. Your names has been added to the list. Thank you! | 1677 | 3/3/17 10:40 PM | 22:40:44 | 38314445 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: $10.50 Sign holder needed ASAP in Waterford. Texts "Radio" if interested. | 1684 | 3/4/17 5:21 PM | 17:21:35 | 50353896 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): LIV-If you are not scare of hard work, and like good pay $10, FORD FIELD THIS SUNDAY 8 AM, WORK BOOTS, & SAFETY EQUIPMENT TEXT BACK "SMTM" | 7254 | 3/4/17 7:37 PM | 19:37:30 | 00279435 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses $10/hr. Text NOW | 1679 | 3/4/17 7:52 PM | 19:52:28 | 81839832 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 10 workers needed TONIGHT at Ford Field for Monster Jam @ 9:30PM. MUST have Boots, gloves, vest and glasses $10/hr. FF | 1679 | 3/4/17 8:10 PM | 20:10:50 | 04318670 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: 10 workers needed TONIGHT at Ford Field for Monster Jam @ 9:30PM. MUST have Boots, gloves, vest and glasses $10/hr. FF | 1679 | 3/4/17 8:27 PM | 20:27:07 | 75079213 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: $10.50 Sign holders needed at 12p in Waterford. Texts "Radio" if interested. | 1684 | 3/5/17 3:14 PM | 15:14:07 | 75467727 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Workers needed in Oxford at 11p may turn into a weekly ticket. Must have STEEL TOE BOOTS. Texts "Forge" if interested. | 1684 | 3/5/17 9:19 PM | 21:19:57 | 72014889 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Workers needed in Rochester tomoorow @7:30a wrapping phone gear. Texts "Fone" if interested. | 1684 | 3/5/17 9:30 PM | 21:30:42 | 23390862 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PONTIAC: weekly workers needed with transportation for Oxford Forge 11pm shift;must have steel toe boots;$9.15 per hr and $15.00 gas for tonight only; txt "Forge" | 1684 | 3/6/17 12:23 AM | 00:23:02 | 27438045 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: $10 Worker needed at 8a cleaning up debris in Rochester. Must have PPE (boots, gloves, glasses, and etc.). Texts "Rochester" if interested. | 1684 | 3/6/17 11:39 AM | 11:39:13 | 36248374 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Worker needed ASAP in Sterling Heights, to help clean up/spray an attic. ALL PPE will be provided. $10/hr. Text: ATTIC | 1678 | 3/6/17 2:37 PM | 14:37:30 | 02196525 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): Worker needed ASAP in Sterling Heights, to help clean up/spray an attic. ALL PPE will be provided. $10/hr. Text: ATTIC | 1678 | 3/6/17 2:49 PM | 14:49:36 | 40949281 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload & move materials at a store in Ann Arbor tomorrow at 8am. Pay is $9.50 and $10 transportation included. Text GB | 1677 | 3/6/17 4:31 PM | 16:31:07 | 73704578 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.50. EVERYDAY JOB IN SOUTHFIELD. Civic Center Dr. RIGHT NOW. Grounds Maintenance. Please respond immediately. Txt Day | 1676 | 3/6/17 4:32 PM | 16:32:09 | 48269677 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Worker needed start tmrw at 6:30 am for temp to hire assignment in Shelby Twp, will be working in a cooler most of the day $10/hr. Text: COOL | 1678 | 3/6/17 6:51 PM | 18:51:08 | 86059867 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 ppl at 10 am tomorrow and Wed to move rolls of carpet and displays at 14 Mile and Van Dyke. Heavy lifting. Text ARTVAN | 1678 | 3/6/17 8:22 PM | 20:22:33 | 28527755 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to unload and move furniture at a warehouse in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 3/7/17 10:00 AM | 10:00:21 | 10457296 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload & move materials at a store in Ann Arbor today at 8am. Pay is $9.40 and $10 transportation included. Text GB | 1677 | 3/7/17 10:17 AM | 10:17:55 | 54782555 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to unload and move furniture at a warehouse in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 3/7/17 11:08 AM | 11:08:10 | 65219845 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to unload and move furniture at a warehouse in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 3/7/17 11:43 AM | 11:43:05 | 50522260 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): More people needed to unload & move materials at a store in Ann Arbor ASAP. Pay is $9.40 and $10 transportation included. Text GB | 1677 | 3/7/17 12:05 PM | 12:05:34 | 44865795 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): More people needed to unload & move materials at a store in Ann Arbor today at 8am. Pay is $9.40 and $10 transportation included. Text GB | 1677 | 3/7/17 1:10 PM | 13:10:04 | 41762586 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |

| | | | |
|---|---|---|---|
| 2487035173 | PR(Westland): We need people to unload move fitness equipment at a building in Farmington at 2:30pm today & at 8am Tue & Wed. Pay is $9.50. If interested text MCC | 1677 | 3/27/17 |
| 2487035173 | LR(1678): 16 spots open for banquet server training on Thursday 3/30 at 9am in Utica, if interested Text: SERVE | 1678 | 3/27/17 |
| 2487035173 | PONTIAC: Workers needed tomorrow in Southfield for a house clean out @ 9am-4pm. Text " CLEAN" if interested. | 1684 | 3/27/17 |
| 2487035173 | LR(1678): 16 spots open for banquet server training on Thursday 3/30 at 9am in Utica, if interested Text: SERVE | 1678 | 3/27/17 |
| 2487035173 | Trenton: Server needed ASAP-Riverview MI today 10:30 am to 2:30 pm and Tuesday 4 pm to 8:30 pm. $10 hr & $10 gas. Must have black pants/black shirt. Text "Atria." | 2666 | 3/27/17 |
| 2487035173 | LR(1678): 1 worker needed tomorrow at 12:30pm on 13 mile in Roseville, load/unload, must have clear background, 4 hours. Text HUNT | 1678 | 3/27/17 |
| 2487035173 | DETROIT: Workers needed NOW to restock some product at Coca-Cola plant on West Warren/ McGraw in Detroit. Text COLA | 1679 | 3/27/17 |
| 2487035173 | DETROIT: COLA is filled | 1679 | 3/27/17 |
| 2487035173 | NOVI: Needed Tomorrow-9:30 a.m. In Novi-$8.90-Unloading a truck and unboxing items-Text -Boxes | 1676 | 3/27/17 |
| 2487035173 | NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-Text: Money | 1676 | 3/27/17 |
| 2487035173 | NOVI: : Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 |
| 2487035173 | NOVI: Needed Tuesday-Friday-$20.00 travel-$9.50 pr hour-Ann Arbor-Prep Cook-Must have background check-Text Cook | 1676 | 3/27/17 |
| 2487035173 | NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 |
| 2487035173 | NOVI: Needed Tuesday-Friday-$20.00 travel-$9.50 pr hour-Ann Arbor-Prep Cook-Must have background check-Text Cook | 1676 | 3/27/17 |
| 2487035173 | NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 |
| 2487035173 | NOVI: Needed Tuesday-Friday-$20.00 travel-$9.50 pr hour-Ann Arbor-Prep Cook-Must have background check-Text Cook | 1676 | 3/27/17 |
| 2487035173 | NOVI: :Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 |
| 2487035173 | NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 |
| 2487035173 | NOVI: Needed TUESDAY ONLY -$20.00 travel-$9.50 pr hour-Ann Arbor-Prep Cook-Must have background check-Text Cook | 1676 | 3/27/17 |
| 2487035173 | PR(Westland): We need people to take down racks & move fixtures at a warehouse in Westland today, Wed & Thurs. Lifting involved. Pay is $9.50. Text PAR | 1677 | 3/28/17 |
| 2487035173 | PR(Westland): We need people to take down racks & move fixtures at a warehouse in Westland today, Wed & Thurs. Lifting involved. Pay is $9.50. Text PAR | 1677 | 3/28/17 |
| 2487035173 | DETROIT: Load/Unload in Livonia. 8 am today. $9.50 per hour. Must have boots and gloves. Reply PARTY | 1679 | 3/28/17 |
| 2487035173 | DETROIT: Load/Unload in Livonia. 8 am today. $9.50 per hour. Must have boots and gloves. Reply PARTY | 1679 | 3/28/17 |
| 2487035173 | DETROIT: Load/Unload in Livonia. 8 am today. $9.50 per hour. Must have boots and gloves. Reply PARTY | 1679 | 3/28/17 |
| 2487035173 | DETROIT: Load/Unload in Livonia. 8 am today. $9.50 per hour. Must have boots and gloves. Pay for gas. Reply PARTY | 1679 | 3/28/17 |
| 2487035173 | DETROIT: Worker needed NOW for construction clean up in Downtown Detroit on Larned. MUS have full PPE. Text LARNED | 1679 | 3/28/17 |
| 2487035173 | NOVI: $10.00 RIGHT NOW. Nice Weather. Trash pickup at the landfill on Six Mile and Beck. Keeping the site clean. Please respond immediately. Txt. Fill | 1676 | 3/28/17 |
| 2487035173 | PR(Westland): More people need to move and unload fixtures at a store in Ann Arbor tomorrow at 7am. Lifting involved. Pay is $10 & $10 transportation. Text LAKE | 1677 | 3/28/17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2487035173 | LR(1678): 2 workers needed tomorrow at 8am grading and laying sod. Will meet at Utica branch on Vandyke and be driven to site. Text CURTIS | 1678 | 4/17/17 4:25 PM | 16:25:54 | 37994744 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 4:30 PM | 16:30:39 | 92540547 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Worker needed tomorrow at 8am near 23 mile & M53 in Shelby to cut metal pieces and put on a pallet. Need steel toe boots. Text BROWN | 1678 | 4/17/17 4:33 PM | 16:33:44 | 36825500 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 4:45 PM | 16:44:59 | 95216763 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 4:47 PM | 16:47:56 | 61958311 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 5:05 PM | 17:05:19 | 96277093 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9.50/hr: 2 workers needed tomorrow at 9am for construction cleanup/debris removal on 23 Mile in Shelby. Need Gloves. Text OLGA | 1678 | 4/17/17 6:16 PM | 18:16:23 | 36124693 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): orkers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 6:44 PM | 18:44:40 | 65501358 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9/hr: 1 worker needed tomorrow at 8am for cleanup/debris removal/unloading on Hall Rd in Clinton Twp. Some heavy lifting. Need boots. Text HARB | 1678 | 4/17/17 6:50 PM | 18:50:05 | 48614539 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9/hr: 1 worker needed tomorrow at 8am for cleanup/debris removal/unloading on Hall Rd in Clinton Twp. Some heavy lifting. Need boots. Text HARB | 1678 | 4/17/17 8:06 PM | 20:06:49 | 62522571 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): 2 in Walled Lake, Heavy Lifting Construction Site 8+ hours, HARD HAT, STEEL TOES, GLASSES AND GLOVES. $11hr TEXT BACK "LAKE" | 7254 | 4/17/17 8:21 PM | 20:21:55 | 54884787 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 2 more workers needed tonight at 6pm at 23 Mile and Hayes for production work. $9/hr, 10 hrs.$10 gas if drivig 15 miles or more. Text MAJESTIC | 1678 | 4/17/17 8:37 PM | 20:37:24 | 01175337 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): $9/hr: Worker needed tomorrow at 9am near 15 mile& Coolidge in Troy unloading light shelving. Text SHELF | 1678 | 4/17/17 8:59 PM | 20:59:19 | 89149355 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $10/hr: Worker needed tonight at 9pm on Gratiot in Chesterfield moving store fixtures . Heavy lifting. Full PPE needed. Text DEPOT | 1678 | 4/17/17 9:07 PM | 21:07:11 | 72068346 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 9:08 PM | 21:08:00 | 81410262 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 9:08 PM | 21:08:44 | 17281812 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $9.50/hr to stock shelves with auto parts at 18 and Van Dyke Tues-Fri 8am-4:30pm. Text PEP | 1678 | 4/17/17 9:45 PM | 21:45:40 | 83856111 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 10:01 PM | 22:01:10 | 63676617 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 10:15 PM | 22:15:22 | 79706538 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 10:46 PM | 22:46:08 | 34898280 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 10:59 PM | 22:59:28 | 79100526 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(7254): Commerce Twp Assisting with lifting cement bags,unloading,cleaning 8hr shift HARD HAT, STEEL TOES, GLASSES AND GLOVES. $11hour, TEXT BACK "LAKE" | 7254 | 4/18/17 12:57 AM | 00:57:25 | 50763089 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people to unload tires off a truck in Belleville ASAP. Lifting involved. Pay is $10. If interested text TIRE | 1677 | 4/18/17 9:09 AM | 09:08:59 | 93995860 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): Worker needed at 8 am in Clinton Twp off Hall Rd today, to help unload a truck. PPE: gloves, boots. Text; ROSE | 1678 | 4/18/17 9:50 AM | 09:50:47 | 77267285 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed for Party City Warehouse loading and unloading @8:00 am reply Party | 1679 | 4/18/17 10:23 AM | 10:23:31 | 14945377 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 4/18/17 10:26 AM | 10:26:18 | 82000761 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 11:32 AM | 11:32:53 | 13325426 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 11:47 AM | 11:47:12 | 82847309 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock Training Today @ 12 pm & 2 pm ....Paid Training reply Dock | 1679 | 4/18/17 11:55 AM | 11:55:00 | 74261826 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 12:20 PM | 12:20:37 | 40623778 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 12:20 PM | 12:20:55 | 20496108 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $$10/ HR ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 12:23 PM | 12:23:04 | 11894603 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dock Training TODAY at the Detroit Branch 12 pm & 2 pm. Paid Training- reply Dock | 1679 | 4/18/17 12:42 PM | 12:42:25 | 13944808 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $$10/ HR ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 12:58 PM | 12:58:53 | 10470513 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): ASAP/NOW $$10/HR, worker needed to break down boxes and clean up at Somerset Mall in Troy. Text; BOX | 1678 | 4/18/17 1:23 PM | 13:23:49 | 93091583 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): ASAP/NOW $$10/HR, worker needed to break down boxes and clean up at Somerset Mall in Troy. Text; BOX | 1678 | 4/18/17 1:25 PM | 13:25:06 | 38164495 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person for outdoor sign holding in Ypsilanti Thursday to Sunday at 2pm. Pay is $10.50 & $20 Trans each day. If interested text SIGN | 1677 | 4/18/17 1:32 PM | 13:32:09 | 92072609 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed for outdoor sign holding in Dearborn on Saturday and Sunday at 12pm. Pay is $10.50. If interested text SIGN | 1677 | 4/18/17 1:50 PM | 13:50:19 | 94857522 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Ann Arbor for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 3:41 PM | 15:41:45 | 32604161 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Ann Arbor for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 3:45 PM | 15:45:10 | 99496831 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Ann Arbor for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 3:48 PM | 15:48:32 | 09448282 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 4:09 PM | 16:09:07 | 89589565 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 4:09 PM | 16:09:32 | 68524133 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 4:10 PM | 16:10:50 | 67419062 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW at Fairlane Mall. MUST HAVE BOOTS and gloves. $10/hr. TEXT NOW | 1679 | 4/18/17 4:25 PM | 16:25:46 | 04089526 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW at Fairlane Mall. MUST HAVE BOOTS and gloves. $10/hr. TEXT NOW | 1679 | 4/18/17 4:27 PM | 16:27:17 | 61015975 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW at Fairlane Mall. MUST HAVE BOOTS and gloves. $10/hr. TEXT NOW | 1679 | 4/18/17 4:28 PM | 16:28:48 | 25120447 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 5:03 PM | 17:03:50 | [illegible] | 39655 | [illegible] | [illegible] |
| 2487035173 | Trenton: Sign holder needed - Taylor - Wed 19th - Sat 22nd & Mon 24th. $9.75 hr 7 to 10 hrs daily. - Text "Chevy: if interested. | 2666 | 4/18/17 5:10 PM | 17:10:13 | 89298192 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): $$10/HR 3 Workers needed tmrw on Gratiot in Roseville for debris clean up, inside job. PPE: boots, gloves. Text; BMS | 1678 | 4/18/17 5:11 PM | 17:11:31 | 04261499 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | LR(1678): $$10/HR 3 Workers needed tmrw on Gratiot in Roseville for debris clean up, inside job. PPE: boots, gloves. Text; BMS | 1678 | 4/18/17 5:14 PM | 17:14:25 | 23109905 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Flaggers needed - Detroit - $9 hr/ 4 to 10 hrs - Need Steel toes, hard hat, Safety vest and Glasses. Text "Mary" if interested | 2666 | 4/18/17 5:54 PM | 17:54:54 | 19434251 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | LR(1678): 3 workers needed tmrw at 8am on Hall Rd in Utica to help load carts into a trailer. PPE: boots, gloves. Text CART | 1678 | 4/18/17 5:55 PM | 17:55:43 | 09753805 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Flaggers needed - Detroit - $9 hr/ 4 to 10 hrs - Need Steel toes, hard hat, Safety vest and Glasses. Text "Mary" if interested | 2666 | 4/18/17 7:09 PM | 19:09:32 | 10585641 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tomorrow near Brighton-$10.00-moving shelves, racks and pu debri in a grocery store back room-Text: STORE | 1676 | 4/18/17 7:21 PM | 19:21:47 | 49622622 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Ypsilanti for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 9:43 PM | 21:43:54 | 41211704 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): worker needed in Ypsilanti for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 9:46 PM | 21:46:05 | 31932717 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Ypsilanti for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 9:49 PM | 21:49:06 | 62629695 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | PR Utica: ASAP 2 workers needed in Troy, for store reset, ongoing all week, $10/hr. Full PPE. Text: TROY | 1678 | 4/19/17 3:00 AM | 03:00:05 | 53900685 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: ASAP 2 workers needed in Troy, for store reset, ongoing all week, $10/hr. Full PPE. Text: TROY | 1678 | 4/19/17 3:07 AM | 03:07:57 | 72825441 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: ASAP 2 workers needed in Troy, for store reset, ongoing all week, $10/hr. Full PPE. Text: TROY | 1678 | 4/19/17 3:24 AM | 03:24:54 | 45665895 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person in Ypsilanti for construction cleanup ASAP. Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves. Text CON | 1677 | 4/19/17 9:53 AM | 09:53:34 | 48332135 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): Person needed to unload & move fixtures at a store in Ann Arbor today at 10am & tomorrow at 7am. Lifting involved. Pay is $10 & $10 Trans. Text LAKE | 1677 | 4/19/17 10:44 AM | 10:44:45 | 47942309 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 6 workers needed tomorrow at 7 am on Schoenerr & Hall Rd in Utica, loading/unloading. Text: PLAN | 1678 | 4/19/17 11:06 AM | 11:06:52 | 03958041 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Drivers with a valid Driver License and clear background needed for tomorrows Manheim Auto Auction. Carpool will be available at Utica Office. Text: MAN | 1678 | 4/19/17 11:24 AM | 11:24:19 | DNS_STOP636281726592017057 | 39655 | Failed-STOP Received | Worker has opted out of receiving messages. |
| 2487035173 | PR Utica: 6 workers needed tomorrow at 7 am on Schoenerr & Hall Rd in Utica, loading/unloading. Text: PLAN | 1678 | 4/19/17 11:27 AM | 11:27:48 | 52184281 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 3 workers needed tonight-fri night in Troy, store reset/heavy lifting, need full ppe & long sleeve shirt. Must commit to all days needed. Text; NIGHT | 1678 | 4/19/17 11:37 AM | 11:37:13 | 36925745 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 3 workers needed tonight-fri night in Troy, store reset/heavy lifting, need full ppe & long sleeve shirt. Must commit to all days needed. Text; NIGHT | 1678 | 4/19/17 12:07 PM | 12:07:19 | 66622602 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload & move fixtures at a store in Ann Arbor tomorrow at 7am. Lifting involved. Pay is $10 & $10 Trans. Text LAKE | 1677 | 4/19/17 12:19 PM | 12:19:53 | 30412217 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 9:00am $9.50 TODAY. HOUSEKEEPING. Southfield, Extended Stay. Please reply immediately. Txt. Keep | 1676 | 4/19/17 12:21 PM | 12:21:32 | 25553219 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 9:00am $9.50 TODAY. HOUSEKEEPING Southfield, Extended Stay. Please reply immediately. Txt. Keep | 1676 | 4/19/17 12:24 PM | 12:24:00 | 78874110 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: 9:00am $9.50 TODAY. HOUSEKEEPING. Southfield, Extended Stay. Please reply. Txt. Keep. | 1676 | 4/19/17 12:34 PM | 12:34:32 | 19446745 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: 9:00am $9.50 TODAY. HOUSEKEEPING. Southfield, Extended Stay. Please reply. Txt. Keep. | 1676 | 4/19/17 12:35 PM | 12:35:42 | 24110884 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Now for Construction cleaning job, PPE required in Dearborn..text Dear -Wakish | 1679 | 4/19/17 1:09 PM | 13:09:55 | 34874426 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: WANT TO WORK AT THE DOCKS - Unload steel from ships - ongoing and possible hire - TRAINING THURSDAY IN TRENTON OFFICE - Text "DOCKS" if interested. | 2666 | 4/19/17 2:38 PM | 14:38:56 | 41921491 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9/hr: 2 workers needed in Harrison Twp near 15 mile & Jefferson tomorrow at 12pm for debris cleanup and moving cabinets. PPE: Boots & Gloves. Text HARB | 1678 | 4/19/17 3:50 PM | 15:50:03 | 10680495 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9/hr: 2 workers needed in Harrison Twp near 15 mile & Jefferson tomorrow at 12pm for debris cleanup and moving cabinets. PPE: Boots & Gloves. Text HARB | 1678 | 4/19/17 3:51 PM | 15:51:29 | 59023088 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Sign holder needed - Lincoln Park - Thurs & Fri 2pm, Sat & Sun 1pm. $10.50 HR/4 to 5 hours each day. Text " Shack" if interested. | 2666 | 4/19/17 4:15 PM | 16:15:54 | 22609868 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Needed tonight near our office in Novi -4:30 pm-working at the soap factory-$9.75-Text: SOAP | 1676 | 4/19/17 4:26 PM | 16:26:48 | 67868233 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight near our office in Novi -4:30 pm-working at the soap factory-$9.75-Text: SOAP | 1676 | 4/19/17 4:28 PM | 16:28:11 | 94214499 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Workers needed tomorrow for Construction cleanup @ 6:45am in Southfield. Text "CLEANUP" if interested | 1684 | 4/19/17 4:47 PM | 16:47:18 | 63843091 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: Workers needed tomorrow for Construction cleanup @ 6:45am in Southfield. Text "CLEANUP" if interested | 1684 | 4/19/17 4:47 PM | 16:47:51 | 93632635 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Cleanup | NULL | 4/19/17 4:48 PM | 16:48:16 | 1753676454561 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Sign holder needed - Lincoln Park - Thurs & Fri 2pm, Sat & Sun 1pm. $10.50 HR/4 to 5 hours each day. Text " Shack" if interested. | 2666 | 4/19/17 5:11 PM | 17:11:17 | 69910072 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9/hr: Worker needed in Harrison Twp near 15 mile & Jefferson tomorrow at 12pm for debris cleanup and moving cabinets. PPE: Boots & Gloves. Text HARB | 1678 | 4/19/17 5:33 PM | 17:33:57 | 58522587 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9/hr: Worker needed in Harrison Twp near 15 mile & Jefferson tomorrow at 12pm for debris cleanup and moving cabinets. PPE: Boots & Gloves. Text HARB | 1678 | 4/19/17 5:59 PM | 17:59:08 | 63793489 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 3 workers needed tonight-Friday $10/hr at 9pm in Troy, store reset. Need: Hard hat and boots. Text; HOME | 1678 | 4/19/17 5:59 PM | 17:59:30 | 78609152 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 3 workers needed tonight-Friday $10/hr at 9pm in Troy, store reset. Need: Hard hat and boots. Text; HOME | 1678 | 4/19/17 6:00 PM | 18:00:16 | 39285011 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10/hr tomorrow at 10am at 16Mile and Mound for light inventory work. Text PEP | 1678 | 4/19/17 6:29 PM | 18:29:00 | 04256854 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Needed tomorrow- 9:30 a.m.-$10.00 riding w customer to Ann Arbor-Disassembling shelves and bringing them back to Northville-50 LBS-Text: SHELVES | 1676 | 4/19/17 6:46 PM | 18:46:28 | 75535740 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tomorrow- 9:30 a.m.-$10.00 riding w customer to Ann Arbor-Disassembling shelves and bringing them back to Northville-50 LBS-Text: SHELVES | 1676 | 4/19/17 6:47 PM | 18:47:41 | 65227887 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 2 more people tomorrow at 7am on Schoenherr off of Hall Rd to unload/unwrap exercise equipment. Some heavy pushing. Text PLANET | 1678 | 4/19/17 7:09 PM | 19:09:34 | 45665897 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed RIGHT NOW until about 3 a.m.-at the Soap Factory Near our office in Novi-$9.75-Text: SOAP | 1676 | 4/19/17 9:11 PM | 21:11:20 | 00003675 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): LIVONIA: 3 workers needed to move furniture at 10:30am Friday $10 pay text back "SUITES" | 1677 | 4/19/17 9:15 PM | 21:15:13 | 35378583 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight-9 pm- $10.00/$20 trans- at the Outlet Mall in Howell- Move Fixtures-Store-re-set-lifting required-Text: COACH | 1676 | 4/19/17 9:18 PM | 21:18:54 | 00990861 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Needed tonight-9 pm- $10.00/$20 trans- at the Outlet Mall in Howell- Move Fixtures-Store-re-set-lifting required-Text: COACH | 1676 | 4/19/17 9:25 PM | 21:25:40 | 70944454 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: : Needed tonight-9 pm- $10.00/$20 trans- at the Outlet Mall in Howell- Move Fixtures-Store-re-set-lifting required-Text: COACH | 1676 | 4/19/17 9:27 PM | 21:27:01 | 69834290 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight-9 pm-Howell-Tanger Outlet-$10/$20 trans-Store re-set-moving fixtures-Text: SKY | 1676 | 4/19/17 9:31 PM | 21:31:18 | 73441631 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight-9 pm-Howell-Tanger Outlet-$10/$20 trans-Store re-set-moving fixtures-Text: SKY | 1676 | 4/19/17 9:32 PM | 21:31:59 | 74839086 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage yard in Detroit on Southfield/Plymouth. MUST wear jeans and steel toed work boots. Text JUMP | 1679 | 4/19/17 9:38 PM | 21:38:36 | 66086059 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight-9 pm- $10.00/$20 trans- at the Tanger Outlet Mall - off 96-Move Fixtures-Store-re-set-lifting required-Text: COACH | 1676 | 4/19/17 9:55 PM | 21:55:21 | 94249914 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): SOUTHFIELD: I Need 3 workers to be on standby for a unloading furnature job at 9:00AM... If you are available to be on standby text back "PAVILLION" | 1677 | 4/19/17 10:03 PM | 22:03:49 | 93869545 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): The job for SUITES has been filled. Thanks for your interest. | 1677 | 4/19/17 10:04 PM | 22:04:58 | 83821098 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight-9 pm-Tanger Outlet- off t96 $10/$20 trans-Store re-set-moving fixtures-Text: SKY | 1676 | 4/19/17 11:04 PM | 23:04:34 | 45405801 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight-9 pm-Tanger Outlet- off t96 $10/$20 trans-Store re-set-moving fixtures-Text: SKY | 1676 | 4/19/17 11:35 PM | 23:35:02 | 25019253 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Ann Arbor ASAP. Lifting involved. Pay is $10 & $10 transportation. Text LAKE | 1677 | 4/20/17 9:06 AM | 09:06:46 | 65799314 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: workers needed ASAP for construction clean up in Southfield; must have boots; $9.40 per hr; txt "Clean" if interested | 1684 | 4/20/17 10:33 AM | 10:33:21 | 15701361 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 8:00am. Grounds Worker/Maintenance. Everyday job. In Southfield, Civic Center Dr. Please respond. Txt. Main | 1676 | 4/20/17 11:27 AM | 11:27:47 | 51084825 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 RIGHT NOW Everyday job in Southfield, Grounds Worker/Maintenance. Please respond immediately. Txt. Main. | 1676 | 4/20/17 11:55 AM | 11:55:48 | 33960288 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 RIGHT NOW. Everyday job in Southfield, Grounds Worker/Maintenance. Please respond immediately. Txt. Main. | 1676 | 4/20/17 12:56 PM | 12:56:26 | 20145134 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 RIGHT NOW. Everyday job in Southfield, Grounds worker/Maintenance. Please respond immediately. Txt. Main | 1676 | 4/20/17 1:12 PM | 13:12:48 | 38329271 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Load and unload in Southfield, Troy and Rochester Hills needed now. Heavy lifting, $11 per hour. Reply DEPOT | 1679 | 4/20/17 1:42 PM | 13:42:43 | 35244889 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Load and unload in Southfield, Troy and Rochester Hills needed now. Heavy lifting, $11 per hour. Reply DEPOT | 1679 | 4/20/17 1:46 PM | 13:46:12 | 09001673 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Experience janitor needed on Dequindre in Warren, 3pm-11pm, ongoing. Text: MILE | 1678 | 4/20/17 2:32 PM | 14:32:21 | 79218008 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Paid Dock Training Today at Detroit Branch @ 1 pm and 3 pm- text Detroit | 1679 | 4/20/17 2:58 PM | 14:58:12 | 92264975 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to move materials at a store in Ann Arbor on Sunday at 5:30pm. Pay is $10 and $10 transportation. Lifting involved. Text REV | 1677 | 4/20/17 3:15 PM | 15:15:13 | 83631130 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: DOCK TRAINING - Trenton PeopleReady office - Friday, 6:30 am - Potential to go to work immediately after. Great long-term opportunity. Text "TRENTON." | 2666 | 4/20/17 3:28 PM | 15:28:14 | 97231454 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Detroit | NULL | 4/20/17 4:06 PM | 16:06:45 | 1831692803402 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: What time | 1679 | 4/20/17 4:27 PM | 16:27:46 | 61862422 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Unload and furniture assembly - Taylor - Friday at 8 am. Multiple people needed. $9 per hour. If interested, text "CHAIR." | 2666 | 4/20/17 4:57 PM | 16:57:53 | 31964064 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Worker needed tonight thru nxt Thursday night at 9pm for store reset on E 13 Mile in Roseville, heavy lifting. Text 13MILE | 1678 | 4/20/17 5:28 PM | 17:28:18 | 80133408 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | PR Utica: Worker needed tonight thru nxt Thursday night at 9pm for store reset on E 13 Mile in Roseville, heavy lifting. Text 13MILE | 1678 | 4/20/17 5:31 PM | 17:30:59 | 90948163 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: :Needed tonight at 4:30 pm the Soap Factory near the Novi office -$9.75 -Text: SOAP | 1676 | 4/20/17 6:44 PM | 18:44:43 | 32058235 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: : Needed tonight at 4:30 pm the Soap Factory near the Novi office -$9.75 -Text: SOAP | 1676 | 4/20/17 6:45 PM | 18:45:20 | 00278416 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 7:05 PM | 19:05:57 | 24880688 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 7:14 PM | 19:14:29 | 72655425 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: :Needed tonight at 4:30 pm the Soap Factory near the Novi office -$9.75 -Text: SOAP | 1676 | 4/20/17 7:21 PM | 19:21:57 | 27416750 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 7:27 PM | 19:27:23 | 34163233 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed tomorrow at Ecorese Docks @ 7:45pm. MUST have full PPE. Text ED | 1679 | 4/20/17 7:28 PM | 19:28:10 | 68052358 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | ED | NULL | 4/20/17 7:29 PM | 19:29:45 | 1854852873078 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Workers needed TONIGHT and Friday at 6pm-3am for powerwashing job in Downtown Detroit on Brush St. MUST have water proof boots.$10/hr Text BRUSH | 1679 | 4/20/17 7:47 PM | 19:47:07 | 68045402 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: :Needed tonight at 4:30 pm the Soap Factory near the Novi office -$9.75 -Text: SOAP | 1676 | 4/20/17 7:55 PM | 19:55:17 | 69878722 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed tomorrow 8am-8pm in Westland to assemble furniture load/unload & general clean up. Sat 10am-6pm &1pm-8pm, & Sun 11am - 7pm Text VCF | 1677 | 4/20/17 8:18 PM | 20:18:42 | 22370007 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed tomorrow 8am-8pm in Westland to assemble furniture load/unload & general clean up. Sat 10am-6pm &1pm-8pm, & Sun 11am - 7pm Text VCF | 1677 | 4/20/17 8:19 PM | 20:19:44 | 00371765 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 8:25 PM | 20:25:23 | 29488201 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed tomorrow 8am-8pm in Westland to assemble furniture load/unload & general clean up. Sat 1pm-8pm, & Sun 11am - 7pm Text VCF | 1677 | 4/20/17 8:32 PM | 20:32:41 | 07575373 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: You are confirmed for Ecorse Docks. Please be on time and have a photo ID. Wear jeans and PPE | 1679 | 4/20/17 8:52 PM | 20:52:55 | 20012659 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed tomorrow at the Detroit Docks at 745am MUST have full PPE. Text DD | 1679 | 4/20/17 8:56 PM | 20:56:14 | 45096414 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: :Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 8:58 PM | 20:58:02 | 22457743 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW on Rosa Parks Blvd/Rosa Parks for flood clean up. MUST have water proof boots. TEXT FLOOD | 1679 | 4/20/17 9:26 PM | 21:26:01 | 90980861 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW on Rosa Parks Blvd/Rosa Parks for flood clean up. MUST have water proof boots. TEXT FLOOD | 1679 | 4/20/17 9:29 PM | 21:29:31 | 11382749 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW on Rosa Parks Blvd/Rosa Parks for flood clean up. MUST have water proof boots. TEXT FLOOD | 1679 | 4/20/17 9:32 PM | 21:32:53 | 87949389 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage yard in Detroit on Southfield/Plymouth. MUST wear jeans and steel toed work boots. Text JUMP | 1679 | 4/20/17 11:09 PM | 23:09:26 | 58717213 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: JUMP job is filled | 1679 | 4/20/17 11:15 PM | 23:15:11 | 10588374 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload, assemble and move materials at a warehouse in Westland today at 8am. Lifting involved. Pay is $9.50. Text FURN | 1677 | 4/21/17 10:12 AM | 10:12:28 | 88225636 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Please confirm Dock workers - text Detroit | 1679 | 4/21/17 10:26 AM | 10:26:39 | 90269890 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Detroit | NULL | 4/21/17 10:45 AM | 10:45:31 | 1893667929519 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Thanks-Wakish | 1679 | 4/21/17 10:46 AM | 10:46:12 | 79547620 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed for outdoor sign holding at a store in Inkster ASAP. Pay is $10.50. If interested text SIGN | 1677 | 4/21/17 11:37 AM | 11:37:17 | 29823400 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload a truck of merchandise at a store in Inkster ASAP. Pay is $10.50. If interested text SB | 1677 | 4/21/17 11:55 AM | 11:55:40 | 53197500 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to move materials at a store in Ann Arbor on Sunday at 5:30pm. Pay is $10 and $10 transportation. Lifting involved. Text REV | 1677 | 4/21/17 12:08 PM | 12:08:11 | 69612193 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Worker needed tonight thru nxt Thursday night at 9pm for store reset on E 13 Mile in Roseville, heavy lifting. Text 13MILE | 1678 | 4/21/17 12:11 PM | 12:11:09 | 71610633 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: ASAP worker needed on 14 and Van Dyke in Sterling Heights, loading/unloading/moving furniture. Text MOVE | 1678 | 4/21/17 12:15 PM | 12:15:03 | 88625008 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Sign holder needed - Lincoln Park - Sat & Sun 1pm. $10.50 HR / 4 to 5 hours each day. Dress for the weather. Text " SHACK" if interested. | 2666 | 4/21/17 12:41 PM | 12:41:47 | 47852198 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to move furniture at a hotel in Livonia ASAP. Pay is $10. Lifting involved. If interested text EMB | 1677 | 4/21/17 1:24 PM | 13:24:41 | 73537623 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload and move furniture at a store in Westland ASAP. Lifting involved. Pay is $10. Text FURN | 1677 | 4/21/17 1:35 PM | 13:35:06 | 33589610 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 5 workers needed at 10pm on Sunday night on Hall Rd & Mound in Sterling Hts moving fixtures and furniture. Some heavy lifting. Text KING | 1678 | 4/21/17 4:01 PM | 16:01:15 | 97267009 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 5 workers needed at 10pm on Sunday night on Hall Rd & Mound in Sterling Hts moving fixtures and furniture. Some heavy lifting. Text KING | 1678 | 4/21/17 4:04 PM | 16:04:18 | 43714552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Unload and assemble furniture in TAYLOR - Saturday - 9:30 am - $9/hour. Potential for ongoing assignments. Text "CITY" if interested. | 2666 | 4/21/17 5:53 PM | 17:53:13 | 98070799 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight at 4:30 pm at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 6:04 PM | 18:04:50 | 98123584 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight at 4:30 pm at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 6:05 PM | 18:05:30 | 92129079 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight at 4:30 pm at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 6:15 PM | 18:15:54 | 25471637 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): Royal Oak MI on Monday 8:30 am offloading, and moving boxes and other things 4-8 hours, work boots or shoes, and gloves. Text back "royal" | 7254 | 4/21/17 7:42 PM | 19:42:00 | 01221042 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(7254): Royal Oak MI on Monday 8:30 am offloading, and moving boxes and other things 4-8 hours, work boots or shoes, and gloves. Text back "royal" | 7254 | 4/21/17 7:42 PM | 19:42:47 | 29295181 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 8:05 PM | 20:05:47 | 75501853 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9.50/hr: Worker needed Sat-Mon at 7am on 13 mile in Roseville moving pottery. Heavy lifting. Text OLLI | 1678 | 4/21/17 8:31 PM | 20:31:35 | 46911052 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 8:32 PM | 20:32:49 | 65615391 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: FLAGGERS NEEDED - EASY MONEY - Monday at 7am - $9 hr - 4 to 10hrs - need hard hat, steel toes, safety glasses and vest. Text "BEN" if interested | 2666 | 4/21/17 8:58 PM | 20:58:23 | 32502576 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10/hr: Worker needed tonight at 9pm on 13 mile in Roseville for store reset. Heavy lifting. NEED FULL PPE. Text HOME | 1678 | 4/21/17 9:44 PM | 21:44:23 | 03446480 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: $10/hr: Worker needed tonight at 9pm on 13 mile in Roseville for store reset. Heavy lifting. NEED FULL PPE. Text HOME | 1678 | 4/21/17 10:03 PM | 22:03:35 | 51420921 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed MONDAY at 8:30am for unload job on Grandriver/Southfield. MUST have boots and gloves. $9.50/hr. Text GS | 1679 | 4/21/17 10:25 PM | 22:25:13 | 86195236 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Gs | NULL | 4/21/17 10:25 PM | 22:25:57 | 1970931185848 | 39655 | Received | Incoming text received from mobile phone |

| Number | Message | Code |
|---|---|---|
| 2487035173 | DETROIT: Can I email you your ticket? | 1679 |
| 2487035173 | Yes | NULL |
| 2487035173 | PR Utica: Worker needed Sunday night on M59 & Mound in Sterling Hts at 10pm moving fixtures and furniture. Text SULL | 1678 |
| 2487035173 | DETROIT: Send me the address please | 1679 |
| 2487035173 | DETROIT: GS job is filled. Thanks-Keely | 1679 |
| 2487035173 | Kevingary34@gmail.com | NULL |
| 2487035173 | DETROIT: MONDAY at 8amArrow Office17005 Grand River Det, 48227Mike313-600-4442 | 1679 |
| 2487035173 | Thanks Keely | NULL |
| 2487035173 | DETROIT: You are welcome | 1679 |
| 2487035173 | DETROIT: Approval accepted. Ticket has been sent. | 1679 |
| 2487035173 | Confirmed. | NULL |
| 2487035173 | DETROIT: Workers needed MONDAY at 6am loading store fixtures at Fairlane mall. $10/hr. MUST wear work boots, gloves, and vest. Txt LANE | 1679 |
| 2487035173 | Trenton: FLAGGERS NEEDED - EASY MONEY - Monday at 7am - $9 hr - 4 to 10 hrs - need hard hat, steel toes, safety glasses and vest. Text "BEN" if interest | 2666 |
| 2487035173 | PR Utica: Worker needed ASAP on 13 Mile and Litle Mack in Roseville, loading/unloading. Text: OLLIES | 1678 |
| 2487035173 | PR(Westland): More people needed to move fixtures and materials at a warehouse in Livonia at 8am. Lifting involved. Pay is $9.50. If interested text PAR | 1677 |
| 2487035173 | PR(Westland): More people needed to move fixtures and materials at a warehouse in Livonia at 8am. Lifting involved. Pay is $9.50. If interested text PAR | 1677 |
| 2487035173 | PR Utica: Worker needed at 7am today and tomorrow on 13 Mile and Little Mack, loading/unloading/heavy lifting $$9.50/hr. Text OLLIES | 1678 |
| 2487035173 | DETROIT: Workers needed for the Detroit Dock this morning-text Detroit | 1679 |
| 2487035173 | PR(Westland): More people needed to move fixtures and materials at a warehouse in Livonia at 8am. Lifting involved. Pay is $9.50. If interested text PAR | 1677 |
| 2487035173 | PR Utica: Worker needed ASAP today and tomorrow on 13 Mile and Little Mack, loading/unloading/heavy lifting $$9.50/hr. Text OLLIES | 1678 |
| 2487035173 | PR Utica: Worker needed ASAP today and tomorrow on 13 Mile and Little Mack, loading/unloading/heavy lifting $$9.50/hr. Text OLLIES | 1678 |
| 2487035173 | Detroit, Keely. Im here at Arrow Office and Mike sad he dont need me today. The order is for tomorrow. | NULL |
| 2487035173 | Could I get paid for this error. For showing up. | NULL |
| 2487035173 | Docks | NULL |
| 2487035173 | Detroit | NULL |
| 2487035173 | PR(Westland): We need a person to unload materials off a truck in Westland today at 2pm. Mon-Wed. 8 hour shift. Lifting involved. Pay is $9.50. Text ST | 1677 |
| 2487035173 | PONTIAC: additional workers needed for car wash in Rochester; $9.00 per hr; txt "Wash" | 1684 |
| 2487035173 | PR Utica: 4 Workers needed tonight at 9pm in Roseville on E 13 Mile and Little Mack, store reset/heavy lifting. Ongoing all week. Text RESET | 1678 |
| 2487035173 | PR Utica: 4 Workers needed tonight at 9pm in Roseville on E 13 Mile and Little Mack, store reset/heavy lifting. Ongoing all week. Text RESET | 1678 |
| 2487035173 | PR Utica: Worker needed tomorrow at 7am on South Street in Rochester loading/unloading small parts. PPE: Steel Toe Boots, Glasses. Text ACUR | 1678 |
| 2487035173 | NOVI: Needed tonight at 4:30 pm-$9.75 per hr-Located around the corner from the Novi Office-Text: SOAP | 1676 |
| 2487035173 | PR Utica: Worker needed at 9am tomorrow to help replace pool covers in Sterling Heights on Clinton River and M53. Text: POOL | 1678 |
| 2487035173 | NOVI: Needed tonight at 4:30 pm-$9.75 per hr-Located around the corner from the Novi Office-Text: SOAP | 1676 |
| 2487035173 | PR Utica: 4 workers needed tonight at 8:45pm unloading a truck at Somerset Mall in Troy. PPE: Boots, Gloves. Text MICRO | 1678 |
| 2487035173 | Trenton: Workers needed to unload furniture - Taylor - Tuesday at 9 am. Good work environment, potential for ongoing assignments. Text "AMBER." | 2666 |
| 2487035173 | NOVI: Immediate Need. Carpenter. Must have own tools. Reliable. If you are interested, please respond. Txt. Tool. | 1676 |
| 2487035173 | PR(Westland): SOUTHFIELD: 4 Flaggers are needed for 6:00 AM. $9.50 pay. Must be certified. Text back "TRAFFIC" | 1677 |
| 2487035173 | PR(Westland): SOUTHFIELD: 4 Flaggers are needed for 6:00 AM. $9.50 pay. Must be certified. Text back "TRAFFIC" | 1677 |
| 2487035173 | NOVI: Needed Tuesday thru Friday this week-Enjoy the beautiful weather and get paid at the same time!-Flagger-in Belleville-$15.00 trans-$9.00-Text: FLAGGER | 1676 |
| 2487035173 | NOVI: Needed Tuesday -Friday this week-Enjoy the beautiful weather and get paid at the same time!-Certified Flagger-in Belleville-$15.00 trans-$9.00-Text: FLAGGER | 1676 |
| 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage yard in Detroit on Southfield/Plymouth. MUST wear jeans and steel toed work boots. Text JUMP | 1679 |
| 2487035173 | DETROIT: Workers needed TONIGHT-FRIDAY at 6pm-3am for powerwashing job in Downtown Detroit on Brush St. MUST have water proof boots.$10/hr Text BRUSH | 1679 |
| 2487035173 | PR Utica: 2 workers needed for debris cleanup at 18 mile & Hayes in Clinton Twp tomorrow 10am-2pm. PPE: Boots & Gloves. Text HAYES | 1678 |
| 2487035173 | DETROIT: DETROIT Dock workers needed TOmorrow at 7:45am. MUST have full PPE. Text DD | 1679 |
| 2487035173 | DD | NULL |
| 2487035173 | DETROIT: Already confirmed | 1679 |
| 2487035173 | Thanks Buddy. | NULL |
| 2487035173 | DETROIT: Workers needed tomorrow st 9am for grounds clean up on Fort St. MUST have bots and gloves. Text FORT | 1679 |
| 2487035173 | DETROIT: Workers needed tomorrow at 9am for grounds clean up on Fort St. MUST have bots and gloves. Text FORT | 1679 |
| 2487035173 | DETROIT: Workers needed tomorrow at 9am for grounds clean up on Fort St. MUST have bots and gloves. Text FORT | 1679 |
| 2487035173 | NOVI: Needed tomorrow-7 a.m. near the Novi Office-at the Landfill-Enjoy the great outdoors-$10.00-Text: SUNSHINE | 1676 |
| 2487035173 | NOVI: Needed tomorrow-7 a.m. near the Novi Office-at the Landfill-Enjoy the great outdoors-$10.00-Text: SUNSHINE | 1676 |
| 2487035173 | NOVI: Needed tomorrow-7 a.m. near the Novi Office-at the Landfill-Enjoy the great outdoors-$10.00-Text: SUNSHINE | 1676 |
| 2487035173 | Trenton: New construction clean-up - Brownstown - Tuesday at 8 am - $9.50/hour - Must have gloves and waterproof boots. 8 to 10 hours. Text "GERISH." | 2666 |
| 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 |
| 2487035173 | PR Utica: Worker needed on E11 Mile and Gratiot in Roseville, ongoing apt maintenance at 9am. MUST have a clear background. Text; APT | 1678 |
| 2487035173 | NOVI: $10.00 RIGHT NOW. Landfill in Northville at Six Mile. Area cleanup. Need everyday worker, some Saturdays. Please respond immediately. Txt. Sun | 1676 |
| 2487035173 | Good morning Detroit. Im at the docks. My last name was misspelled. Keely. | NULL |
| 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 |
| 2487035173 | Trenton: Training for the Nicholson docks in Detroit will be held at the Trenton office today at 11am. Text "train" if interested | 2666 |
| 2487035173 | Trenton: Warehouse work in Flat Rock asap. 3 day assignment. $10 an hr. Must have hard hat, safety vest and glasses, steel toe boots. Text "Rock" if interested | 2666 |
| 2487035173 | PR Utica: 4 Workers needed in Roseville on Gratiot, installing/removing ceiling tiles and general labor at 9pm tonight-friday. Must commit to all days. Text: TILE | 1678 |
| 2487035173 | PR Utica: 4 Workers needed in Roseville on Gratiot, installing/removing ceiling tiles and general labor at 9pm tonight-friday. Must commit to all days. Text: TILE | 1678 |
| 2487035173 | NOVI: RIGHT NOW. Urgent need for a background checked housekeeper in Southfield. Please respond immediately. Txt Clean | 1676 |
| 2487035173 | PR(Westland): Worker needed on Plymouth & Middlebelt NOW for moving/lifting materials in a warehouse. MUST wear gloves & steel toes. 9/hr Text back ASD | 1677 |
| 2487035173 | PR(Westland): We need people for flagging, traffic control soon. To get certified you must go to a branch for orientation to be certified. Pay is $9.50-$10. | 1677 |
| 2487035173 | PR(Westland): We need a person for outdoor sign holding at a store in Ypsilanti on Thursday thru Sunday at 2pm. Pay is $10.50 & $20 transportation. Text SIGN | 1677 |
| 2487035173 | Trenton: Workers needed to unload - Romulus - Wednesday at 8 am - $8.90/hour. If interested, text "OWENS." | 2666 |
| 2487035173 | DETROIT: Workers needed tomorrow @ 7:30 am for power washing/loading @ garbage yard on Southifeld/ Plymouth must wear jeans, boots, gloves and vest text power | 1679 |
| 2487035173 | DETROIT: Workers needed tomorrow @ 7:30 am for power washing/loading @ garbage yard on Southifeld/ Plymouth must wear jeans, boots, gloves and vest text power | 1679 |
| 2487035173 | Trenton: Product Packer/movers needed - Lincoln Park - Wednesday 11:45 am - $9.50 hr 4 to 8 hrs. Text "DIX" if interested. | 2666 |
| 2487035173 | PR(Westland): WESTLAND: 1 Worker needed for material moving and general unloading on WED-THUR & Fri Shift is 12PM to 8:30. Text back "SVD" | 1677 |
| 2487035173 | PR(Westland): YPSILANTI: 1 Worker needed for sign holding $10.50 pay plus $20 for gas. Text back "RADIO" | 1677 |
| 2487035173 | NOVI: Needed tomorrow at 5 a.m.-at the soap factory in Novi-right near our branch-$9.75-Cleaner needed-Text: CLEANING | 1676 |
| 2487035173 | NOVI: Needed tomorrow at 5 a.m.-at the soap factory in Novi-right near our branch-$9.75-Cleaner needed-Text: CLEANING | 1676 |
| 2487035173 | NOVI: Needed tomorrow at 5 a.m.-at the soap factory in Novi-right near our branch-$9.75-Cleaner needed-Text: CLEANING | 1676 |
| 2487035173 | NOVI: Needed tomorrow at 5 a.m.-at the soap factory in Novi-right near our branch-$9.75-Text: SOAP | 1676 |
| 2487035173 | NOVI: Needed tomorrow at 8 a.m.-at the soap factory in Novi-right near our branch-$9.75-Text: SOAP | 1676 |
| 2487035173 | PR(Westland): workers needed in Livonia for heavy lifting/moving in a warehouse tomorrow 9am-6pm.MUST wear steel toes & gloves. 9/hr Text back ASD | 1677 |
| 2487035173 | PR(Westland): workers needed in Livonia for heavy lifting/moving in a warehouse tomorrow 9am-6pm.MUST wear steel toes & gloves. 9/hr Text back ASD | 1677 |
| 2487035173 | PR(Westland): workers needed in Livonia for heavy lifting/moving in a warehouse tomorrow 9am-6pm.MUST wear steel toes & gloves. 9/hr Text back ASD | 1677 |
| 2487035173 | Trenton: WORK OUTSIDE! Refuse pick up - Southgate - WED thru FRI - 8 to 10 hours/day. Need hard hat, steel toes, vest & glasses. $8.90/hour. Text "COMFORT." | 2666 |
| 2487035173 | NOVI: :Need 2 people tomorrow at 8 a.m. in Commerce-$9.50 Lifting required-home construction-Laboror-Text: HAMMER | 1676 |
| 2487035173 | NOVI: :Need 2 people tomorrow at 8 a.m. in Commerce-$9.50 Lifting required-home construction-Laboror-Text: HAMMER | 1676 |
| 2487035173 | NOVI: Need 2 people tomorrow at 8 a.m. in Commerce-$9.50 Lifting required-home construction-Laboror-Text: HAMMER | 1676 |
| 2487035173 | NOVI: Certified Flagger needed tomorrow AT 7:00 A.M. near 12 mile and M-5-Text: FLAGGER | 1676 |
| 2487035173 | NOVI: Certified Flagger needed tomorrow AT 7:00 A.M. near 12 mile and M-5-Text: FLAGGER | 1676 |
| 2487035173 | NOVI: Certified Flagger needed tomorrow AT 7:00 A.M. near 12 mile and M-5-Text: FLAGGER | 1676 |
| 2487035173 | PR(Westland): We need a person to unload tires off a truck in Belleville ASAP. Lifting involved. Pay is $10. If interested text TIRE | 1677 |
| 2487035173 | PR(Westland): We need people do construction cleanup at a store in Ann Arbor at 8am. Pay is $10 and $13 transportation included. if interested text LUC | 1677 |
| 2487035173 | DETROIT: Workers needed loading, unloading and sorting Furniture @ a warehouse pay rate $9.50 text load | 1679 |
| 2487035173 | PR(Westland): We need people to move materials at a warehouse in Livonia ASAP. Lifting involved. Pay is $9.50. If interested text ALL | 1677 |
| 2487035173 | DETROIT: Workers needed loading, unloading and sorting Furniture @ a warehouse payon W Jefferson Avenue rate $9.50- text load | 1679 |
| 2487035173 | NOVI: $10.20 RIGHT NOW. CERTIFIED TRAFFIC CONTROL. (FLAGGER) 12 Mile and M5 - Please respond immediately. Txt. Cert | 1676 |
| 2487035173 | NOVI: $10.20 RIGHT NOW. CERTIFIED TRAFFIC CONTROL. (FLAGGER) 12 Mile and M5 - Please respond immediately. Txt. Cert | 1676 |
| 2487035173 | PR(Westland): One more person needed to move materials at a warehouse in Livonia ASAP. Lifting involved. Pay is $9.50. If interested text ALL | 1677 |
| 2487035173 | Trenton: SERVERS NEEDED NOW! LONG-TERM POTENTIAL! Riverview - $10/hr + $10 gas daily. Nice work environment, shifts open all week. Need black attire. Text "NOW." | 2666 |
| 2487035173 | PR(Westland): We need a person to help clean a male locker room at a building in Southfield ASAP. Pay is $9.50. If interested text BEV | 1677 |
| 2487035173 | Trenton: Retail work in Taylor tonight at 10pm. Labeling product. $9.50 an hr. Text "Ollie" if interested | 2666 |
| 2487035173 | Trenton: New construction clean-up - Brownstown - TODAY, AS SOON AS POSSIBLE - $9.50/hour - Must have gloves and waterproof boots. Text "GERISH." | 2666 |
| 2487035173 | PR Utica: Experience banquet server needed today at 11 am in Troy on Rochester Rd, $10/hr. Text SERVE | 1678 |
| 2487035173 | Trenton: Indoor debris removal - Brownstown - TODAY, AS SOON AS POSSIBLE - $9.50/hour - Must have gloves and waterproof boots. Text "GREEN." | 2666 |
| 2487035173 | PR Utica: $10/hr: 2 workers needed tomorrow at 7am at 16 mile & Coolidge in Troy unloading trucks. Heavy lifting. Need boots and gloves. Text MALL | 1678 |
| 2487035173 | PR Utica: Worker needed tomorrow-Friday at 7am on 19 Mile Rd in Sterling Hts. building pallets and strapping coils of metal. Forklift driver preferred. Text TCT | 1678 |
| 2487035173 | DETROIT: Workers needed Thur-Fri for Sign Holding on W 12 Mile in Madison Height @ 2 pm. text 12 | 1679 |
| 2487035173 | DETROIT: Workers needed Thur-Fri for Sign Holding on W 12 Mile in Madison Height @ 2 pm. text 12 | 1679 |
| 2487035173 | DETROIT: Workers needed Thur-Fri for grounds clean-up on 8 mile and Southfield @ 7:30 am must wear khaki pants with a grey or white T'shirt and a vest- text Map | 1679 |
| 2487035173 | Map | NULL |
| 2487035173 | NOVI: 4 Strong people Needed tonight at 6 pm at the Suburban Collection in Novi to dismantle a display-$8.90-Text: DISMANTLE | 1676 |
| 2487035173 | DETROIT: Map job is filled | 1679 |
| 2487035173 | NOVI: 4 Strong people Needed tonight at 6 pm at the Suburban Collection in Novi to dismantle a display-$8.90-Text: DISMANTLE | 1676 |
| 2487035173 | DETROIT: 12 job is filled Thanks-Wakish | 1679 |
| 2487035173 | NOVI: 4 Strong people Needed tonight at 6 pm at the Suburban Collection in Novi to dismantle a display-$8.90-Text: DISMANTLE | 1676 |
| 2487035173 | Trenton: Indoor debris removal - Brownstown - Thursday at 8 am - $9.50/hour - Must have gloves & waterproof boots - text "BOOT." | 2666 |
| 2487035173 | DETROIT: Workers needed tomorrow for the Ecorse Docks at 7:45am. MUST have FULL PPE and Valid photo ID. Text ED | 1679 |
| 2487035173 | Ed | NULL |
| 2487035173 | ED | NULL |
| 2487035173 | DETROIT: Confirmed. Thanks Keely | 1679 |
| 2487035173 | NOVI: Needed tonight at the Soap Factory in Novi-Cleaning-$9.75-Text: CLEANING | 1676 |
| 2487035173 | NOVI: Needed tonight at the Soap Factory in Novi-Cleaning-$9.75-Text: CLEANING | 1676 |
| 2487035173 | NOVI: $9.75. RIGHT NOW. (Until 3:00am) ONE MORE CLEANER NEEDED AT THE SOAP FACTORY. Please respond immediately. Txt. Soap | 1676 |
| 2487035173 | Trenton: Training for the Nicholson Docks located in Detroit, will be held at the Trenton office tomorrow. Multiple time slots available. Text "Train" for info | 2666 |
| 2487035173 | DETROIT: Workers tomorrow at 6:30 am for construction clean up at Fairlane Mall. MUST have full PPE. $10/hr Text Mall | 1679 |
| 2487035173 | PR(Westland): ROMULUS: 1 Certified Flagger needed for 6:00am. $10.20 pay Must be able to work outdoors for up to 10 to 12 hours. Text back "FLAG" | 1677 |
| 2487035173 | Trenton: Flagger needed - Detroit - Thursday at 7 am. Must have full PPE. Potential for ongoing assignments. If interested, text "ONE." | 2666 |
| 2487035173 | PR(Westland): We need people for outdoor sign holding in Canton and Westland on Fri, Sat and Sun at 12pm. Pay is $10.50. If interested text SIGN | 1677 |
| 2487035173 | PR(Westland): We need people for outdoor sign holding in Canton on Friday and Saturday at 12pm. Pay is $10.50. If interested text SIGN | 1677 |
| 2487035173 | NOVI: $10.00 RIGHT NOW. Brighton Area on Grand River. Working with shelving, racks, picking up debris. Please respond if you are still looking for work.Txt. Shelf | 1676 |
| 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn to stack pallets. MUST have boots and glove. Text NOW | 1679 |
| 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn to stack pallets. MUST have boots and glove. Text NOW | 1679 |
| 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn to stack pallets. MUST have boots and glove. Text NOW | 1679 |
| 2487035173 | PR(Westland): We need people for construction cleanup at a residence in Ypsilanti on Monday at 9am. Job is 3 days. Pay is $9.50 & $10 transportation. Text CAPS | 1677 |
| 2487035173 | NOVI: $9.50 12:00pm UNLOAD IN CANTON. Please respond immediately. Driver Helper. Txt. Load. | 1676 |
| 2487035173 | DETROIT: Workers needed for a Dish washing @ 8 am tomorrow must have black pants, white collar shirt and non skid black shoes on Holbrook and I75-text Dish | 1679 |
| 2487035173 | Dish | NULL |
| 2487035173 | DETROIT: I just spoke with Keely, I will be emailing your ticket shortly Thanks-Wakish | 1679 |
| 2487035173 | DETROIT: Workers needed tomorrow for unload job on Conner/Mack must wear khaki pants and collar shirt with boots and gloves pay $10.50-text conner | 1679 |
| 2487035173 | DETROIT: Workers needed tomorrow for unload job on Conner/Mack must wear khaki pants and collar shirt with boots and gloves pay $10.50-text conner | 1679 |
| 2487035173 | Conner | NULL |
| 2487035173 | DETROIT: Conner job is filled Thank you -Wakish | 1679 |
| 2487035173 | DETROIT: Conner job is filled Thank you -Wakish | 1679 |
| 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am on North River Rd in Mt Clemens for construction cleanup. Need gloves. Text SHECK | 1678 |
| 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am on North River Rd in Mt Clemens for construction cleanup. Need gloves. Text SHECK | 1678 |
| 2487035173 | NOVI: RIGHT NOW. $9.50. Background Check required. Extended Stay needs a Housekeeper. SOUTHFIELD. Please respond immediately. Txt. Stay | 1676 |
| 2487035173 | Detroit. Keely. The order say 8am. However, Wakish mention 6am. | NULL |
| 2487035173 | PR Utica: Worker needed tomorrow at 10am at 15 mile & Coolidge in Troy to load/unload cabinets. Heavy lifting. Text BERL | 1678 |
| 2487035173 | DETROIT: Workers needed tomorrow for the Ecorse Docks at 7:45am. MUST have FULL PPE and Valid photo ID. Text ED | 1679 |
| 2487035173 | NOVI: Needed tonight in Novi at the Soap Factory at 6:30 pm-Text: SOAP | 1676 |
| 2487035173 | NOVI: Needed tonight in Novi at the Soap Factory at 6:30 pm-Text: SOAP | 1676 |
| 2487035173 | PR(Westland): workers needed for Canton Walmart tonight 10pm-7am. Must wear black/khaki pants & navy blue collar shirt. 9.25/hr Text back WAL | 1677 |
| 2487035173 | NOVI: Needed tonight in Novi at the Soap Factory asap for Cleaning-Text: SOAP | 1676 |
| 2487035173 | PR Utica: Worker needed tomorrow at 10am on 14 mile in Warren setting up store displays. HEAVY LIFTING 75lbs or more. Text ART | 1678 |
| 2487035173 | PR Utica: 1 Certified Flagger needed tomorrow at 7am in Troy near Adams Rd & South Blvd. Need FULL PPE. Text FLAG | 1678 |
| 2487035173 | DETROIT: Workers needed tomorrow for the Ecorse Docks at 7:45am. MUST have FULL PPE and Valid photo ID. Text ED | 1679 |
| 2487035173 | DETROIT: Worker needed tomorrow at 7am on Larned for Construction clean up. MUST have FULL PPE. Text CCU | 1679 |
| 2487035173 | DETROIT: CCU job is filled. Thanks-Keely | 1679 |
| 2487035173 | NOVI: : Needed tonight at 9 pm Store -reseT $10.00-Text: DEPOT | 1676 |
| 2487035173 | NOVI: Needed tonight at 9 pm Store -reseT $10.00-Text: DEPOT | 1676 |
| 2487035173 | Trenton: Dock workers still needed for Ecorse location tomorrow at 7:45am. Text "ED" if interested | 2666 |
| 2487035173 | Trenton: DOCK WORKERS NEEDED - IF YOU HAVE NOT CONFIRMED FOR ECORSE TOMORROW DO SO NOW - THIS IS WHAT YOU TRAINED FOR - TEXT "DOCKS" | 2666 |
| 2487035173 | NOVI: Needed tomorrow at 6 a.m. at the Soap Factory near the Novi office-to do cleaning-$9.75-Text: SOAP | 1676 |
| [illegible] | [illegible] | [illegible] |
| 2487035173 | DETROIT: You are welcome | 1679 |
| 2487035173 | PR(Westland): We need people to move &unload furniture at a store in Dearborn ASAP. Job is for 2 days. Lifting involved. Pay is $9.50. If interested text FURN | 1677 |
| 2487035173 | PR(Westland): We need people to move &unload furniture at a store in Dearborn ASAP. Job is for 2 days. Lifting involved. Pay is $9.50. If interested text FURN | 1677 |
| 2487035173 | PR(Westland): We need people to move &unload furniture at a store in Dearborn ASAP. Job is for 2 days. Lifting involved. Pay is $9.50. If interested text FURN | 1677 |
| 2487035173 | PR(Westland): One more person needed for construction cleanup at a residence in Ypsilanti today at 9am. Job is 3 days. Pay is $9.50 & $10 transportation. Text CAP | 1677 |
| 2487035173 | PR(Westland): One more person needed move &unload furniture at a store in Dearborn ASAP. Job is for 2 days. Lifting involved. Pay is $9.50. Text FURN | 1677 |
| 2487035173 | Trenton: Please confirm that you will be at the Detroit docks today. Text "confirm" | 2666 |
| 2487035173 | Confirm. | NULL |
| 2487035173 | PR(Westland): We need people to move & unload heavy materials at a warehouse in Plymouth ASAP. Lifting involved. Pay is $9.50. If interested text PAR | 1677 |
| 2487035173 | NOVI: RIGHT NOW. SENIOR LIVING UNLOAD. Close to the Novi Branch. Grand River and Beck. Please respond immediately. Txt. Cab. | 1676 |
| 2487035173 | PR Utica: 4 workers needed ASAP/NOW at Somerset Mall, loading/unloading/debris clean up. PPE: boots. Text: ALT | 1678 |
| 2487035173 | PR Utica: 8 workers needed ASAP on 23 and Hayes in Macomb for production work, PPE: gloves & boots, 8-10 hr shift. Text MAJESTIC | 1678 |
| 2487035173 | PR Utica: 8 workers needed ASAP on 23 and Hayes in Macomb for production work, PPE: gloves & boots, 8-10 hr shift. Text MAJESTIC | 1678 |
| 2487035173 | PR(Westland): One more person need to unload and move furniture at a store in Dearborn ASAP and tomorrow at 7am. Lifting involved. Pay is $9.50. Text FURN | 1677 |
| 2487035173 | PR Utica: Worker needed at 12 noon on E 14 Mile and Dequindre, loading/unloading/clean up, $$10/hr. Text PENSKE | 1678 |
| 2487035173 | PR Utica: Worker needed at 12 noon on E 14 Mile and Dequindre, loading/unloading/clean up, $$10/hr. Text PENSKE | 1678 |
| 2487035173 | PR Utica: 2 workers needed ASAP NOW on 14 mile & Vandyke in Warren moving carpet rolls. HEAVY LIFTING. Text CARP | 1678 |
| 2487035173 | PR Utica: 2 workers needed ASAP NOW on 14 mile & Vandyke in Warren moving carpet rolls. HEAVY LIFTING. Text CARP | 1678 |
| 2487035173 | PR Utica: 2 workers needed ASAP NOW on 14 mile & Vandyke in Warren moving carpet rolls. HEAVY LIFTING. Text CARP | 1678 |
| 2487035173 | DETROIT: Workers needed NOW on Evergreen/696 for general clean up. MUST have boots and gloves. Text EVG696 | 1679 |
| 2487035173 | DETROIT: Workers needed NOW on Evergreen/696 for general clean up. MUST have boots and gloves. Text EVG696 | 1679 |
| 2487035173 | NOVI: $10.00 RIGHT NOW - Replacement worker needed. THREE WEEK JOB. Work with Shelving and Racks. Warehouse. Close to the Novi Office. Txt. Shelf | 1676 |
| 2487035173 | PR(Westland): ne more person need to unload and move furniture at a store in Dearborn tomorrow at 7am. Lifting involved. Pay is $9.50. Text FURN | 1677 |
| 2487035173 | PR Utica: 5 workers needed at 6pm tonight on 23 and Hayes, 8-10hr shifts, possible ongoing. PPE: boots and gloves. Text MAJESTIC | 1678 |
| 2487035173 | Trenton: Shinglers needed! If you have experience with shingles, we may have a position for you! Text "Shingle". Experienced only. | 2666 |
| 2487035173 | Trenton: Unload Job - Romulus - 8am Tuesday - $9.25 hr /4 to 8 hrs - Text "MINOR" if interested. | 2666 |
| 2487035173 | PR Utica: 3 workers needed tomorrow at 8am on 14 mile & Vandyke in Warren in a flooring warehouse. HEAVY LIFTING. Text FLOOR | 1678 |
| 2487035173 | PR(Westland): ANN ARBOR: 2 Wkrs @ 8am for taking out construction debris and general job site cleanup. Gloves, hardhat, safety boots. $10 pay $12.50 gas "LAKE" | 1677 |
| 2487035173 | NOVI: Needed tonight at 4:30 pm at the Soap Factory right near the Novi office-$9.75-Text: SOAP | 1676 |
| 2487035173 | NOVI: Needed tonight at 4:30 pm at the Soap Factory right near the Novi office-$9.75-Text: SOAP | 1676 |
| 2487035173 | PR(Westland): ANN ARBOR: 2 Wkrs @ 8am for taking out construction debris and general job site cleanup. Gloves, hardhat, safety boots. $10 pay $12.50 gas "LAKE" | 1677 |
| 2487035173 | Keely A Dude from Labor Ready just passed out at Det. Docks. He bleeding etc | NULL |
| 2487035173 | Trenton: Kevin, WHO? | 2666 |
| 2487035173 | He would not give me his name. However, the ambulance came and got him. | NULL |
| 2487035173 | DETROIT: Workers needed tomorrow at 7:45am for the Detroit Docks. MUST have FULL PPE and valid photo ID. Text DD | 1679 |
| 2487035173 | DD | NULL |
| 2487035173 | DETROIT: Confirmed. Thanks-Keely | 1679 |
| 2487035173 | DETROIT: Kevin, you are confirmed. Thanks-Keely | 1679 |
| 2487035173 | Thanks Kee. | NULL |
| 2487035173 | DETROIT: TYPO if you have not responded. Thanks-Keely | 1679 |
| 2487035173 | PR(Westland): SOUTHFIELD: 2 Flaggers needed for 6:00am $9.50pay text back "POST" | 1677 |
| 2487035173 | PR(Westland): ANN ARBOR: 2 Wkrs @ 8am for taking out construction debris and general job site cleanup. Gloves, hardhat, safety boots. $10 pay $12.50 gas "LAKE" | 1677 |
| 2487035173 | PR(Westland): ANN ARBOR: 2 Wkrs @ 8am for taking out construction debris and general job site cleanup. Gloves, hardhat, safety boots. $10 pay $12.50 gas "LAKE" | 1677 |
| 2487035173 | PR(Westland): One more person needed for construction cleanup at a store in Ann Arbor ASAP. Pay is $10 & $12.50 transportation included. Text LAKE | 1677 |
| 2487035173 | Trenton: Good morning, Kevin, please confirm you are going to the Detroit docks at 7:45 this morning. Thank you. | 2666 |
| 2487035173 | PR(Westland): More people needed to move materials at a warehouse in Plymouth ASAP. Lifting involved. Pay is $9.50. If interested text PAR | 1677 |
| 2487035173 | Good morning, Confirm. | NULL |
| 2487035173 | Trenton: Thanks, have a great day. | 2666 |
| 2487035173 | PR(Westland): More people needed to move materials at a warehouse in Plymouth ASAP. Lifting involved. Job is all week. Pay is $9.50. If interested text PAR | 1677 |
| 2487035173 | NOVI: $9.50 RIGHT NOW. Golf Course on Eight Mile in Northville nees help with cleanup. Not heavy. Please reply. Txt. Golf | 1676 |
| 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford tomorrow at 11:30am. Pay is $9.50. IF interested text IMP | 1677 |
| 2487035173 | PR(Westland): We need people to move materials and boxes at a warehouse in Livonia tomorrow at 8:30am. Lifting involved. Pay is $9.50. If interested text ALL | 1677 |
| 2487035173 | PR(Westland): We need people to move materials & help with deliveries in Livonia tomorrow at 8:30am. Lifting involved. Pay is $9.50. If interested text ALL | 1677 |
| 2487035173 | PR(Westland): One more person needed to move materials & help with deliveries in Livonia tomorrow at 8:30am. Lifting involved. Pay is $9.50. Text ALL | 1677 |
| 2487035173 | NOVI: Need a RELIABLE person that wants to work Monday thru Friday for the next couple weeks in Wixom assembling and installing shelves-$10.00-Text: RELIABLE | 1676 |
| 2487035173 | NOVI: Need a RELIABLE person that wants to work Monday thru Friday for the next couple weeks in Wixom assembling and installing shelves-$10.00-Text: RELIABLE | 1676 |
| 2487035173 | NOVI: Need a RELIABLE person that wants to work Monday thru Friday 8am for the next couple weeks in Wixom assembling and installing shelves-$10.00-Text: RELIABLE | 1676 |
| 2487035173 | PR Utica: $10/hr Worker needed tonight at 7pm on 13 mile in Roseville putting store fixtures together. Heavy lifting. Need FULL PPE. Text BEAM | 1678 |
| 2487035173 | PR(Westland): WESTLAND:1 Worker needed for Wed through Fri, possibly Sat. Warehouse general labor, sorting, bailing, and moving furniture. $9.50 pay text "DPUL" | 1677 |
| 2487035173 | Dpul | NULL |
| 2487035173 | PR Utica: 2 workers needed tomorrow at 8am at 17 mile & Vandyke in Sterling Hts to unpack and assemble store fixtures/cleanup. Need FULL PPE. Text COAT | 1678 |
| 2487035173 | PR Utica: 2 workers needed from 9am-5pm in Sterling Heights off Hall Rd, housekeeping, possible ongoing, MUST wear ALL black. Text TOWNE | 1678 |
| 2487035173 | PR Utica: 2 workers needed ASAP/NOW on 14 Mile and Van Dyke in Warren, loading/unloading/heavy lifting. PPE: gloves and boots. Text: ART | 1678 |
| 2487035173 | PR Utica: 2 workers needed ASAP/NOW on 14 Mile and Van Dyke in Warren, loading/unloading/heavy lifting. PPE: gloves and boots. Text: ART | 1678 |
| 2487035173 | NOVI: $10.00 RIGHT NOW. WEED WHACKERS NEEDED IMMEDIATELY FOR THE LANDFILL AT SIX MILE AND BECK. Nice Day. Please respond immediately. Txt. Land. | 1676 |
| 2487035173 | PR(Westland): One more person needed to move materials & help with deliveries in Livonia ASAP. Lifting involved. Pay is $9.50. Text ALL | 1677 |
| 2487035173 | PR Utica: Workers needed tmrw at 10am on E 13 Mile and Little Mack in Roseville, loading/unloading, full ppe req'd: hard hat, vest, boots and gloves. Text KIT | 1678 |
| 2487035173 | PR Utica: Workers needed tmrw at 10am on E 13 Mile and Little Mack in Roseville, loading/unloading, full ppe req'd: hard hat, vest, boots and gloves. Text KIT | 1678 |
| 2487035173 | PR(Westland): We need a person for outdoor sign holding at a store in Ypsilanti Thursday thru Sunday at 2pm.Pay is $10.50 & $20 transportation included. Text SIGN | 1677 |
| 2487035173 | PR Utica: Workers needed tmrw at 10am on E 13 Mile and Little Mack in Roseville, loading/unloading, full ppe req'd: hard hat, vest, boots and gloves. Text KIT | 1678 |
| 2487035173 | Is KIT an 8 hour job. | NULL |
| 2487035173 | PR Utica: It's a minimum of 4 hours. Unloading a truck. | 1678 |
| 2487035173 | Thanks | NULL |
| 2487035173 | Trenton: Trailer unloading - TODAY - Belleville - 4 to 8 hours - $9/hr. Make some quick money for the week. Text "FAST." | 2666 |
| 2487035173 | PR(Westland): We need a person to move cabinets at a warehouse in Westland ASAP. Pay is $9.25. Lifting involved. If interested text GE | 1677 |
| 2487035173 | PR Utica: Come get your flagging certification at the Utica office, we are certifying until 3pm today! | 1678 |
| 2487035173 | PR Utica: Come get your flagging certification at the Utica office, we are certifying until 3pm today! | 1678 |
| 2487035173 | PR Utica: Drivers needed tomorrow for the Auto auction, MUST have valid Drivers License and CLEAR background. Text: DRIVER | 1678 |
| 2487035173 | PR(Westland): One more person to for demolition cleanup at a store in Livonia tomorrow night at 9PM. Lifting involved. Pay is $10. If interested text PRE | 1677 |
| 2487035173 | DETROIT: Workers needed tomorrow at 7:30am at Fairlane mall for construction clean up. MUST have full PPE. Heavy lifting. Text MALL | 1679 |
| 2487035173 | Mall | NULL |
| 2487035173 | DETROIT: MALL job is filled. | 1679 |
| 2487035173 | DETROIT: Worker needed Thur and Fri at 2pm for sign holding on W 12 mile/JohnR $10.50/hr. Text 12JR | 1679 |
| 2487035173 | DETROIT: 12JR job is filled. | 1679 |
| 2487035173 | PR(Westland): WESTLAND: 1 Worker needed for 8:00 am for material moving and general labor. Grip gloves, and steel toe boots needed. $9.25 pay. Text back "CABINET" | 1677 |
| 2487035173 | NOVI: Needed tomorrow at 7 a.m. to install shelves in a store-$10.00-Text ASSEMBLE | 1676 |
| 2487035173 | Where | NULL |
| 2487035173 | NOVI: Needed tomorrow at 7 a.m. to install shelves in a store-$10.00-Text ASSEMBLE | 1676 |
| 2487035173 | What city. I coming from Detroit. | NULL |
| 2487035173 | NOVI: It is in Brighton-$10.00 an hour. We will pay you an additional hr to cover gas. | 1676 |
| 2487035173 | NOVI: that is about an hour away. :( | 1676 |
| 2487035173 | NOVI: Needed tomorrow at 7 a.m. to install shelves in a store-$10.00-Text ASSEMBLE | 1676 |
| 2487035173 | I see. | NULL |
| 2487035173 | PR Utica: 3 Workers needed ASAP/NOW on Executive Dr in Clinton Twp, loading/unloading/heavy lifting. Text MOVE | 1678 |
| 2487035173 | PR Utica: 4 workers needed ASAP/NOW through nxt week on Gratiot in Eastpointe, store reset/moving product $$9.50/hr. Text PEP | 1678 |
| 2487035173 | PR Utica: 4 workers needed ASAP/NOW through nxt week on Gratiot in Eastpointe, store reset/moving product $$9.50/hr. Text PEP | 1678 |
| 2487035173 | Pep | NULL |
| 2487035173 | PR Utica: 24600 Gratiot Ave, Eatpointe, MI. Text COMMIT to confirm you will be there asap. Contact is Ivan: 413-977-8387. | 1678 |
| 2487035173 | Commit | NULL |
| 2487035173 | PR Utica: Kevin, customer wants an update, how soon do you think you'll be there? | 1678 |
| 2487035173 | In route. On 94 | NULL |
| 2487035173 | Im here Utica. | NULL |
| 2487035173 | PR Utica: Thanks Kevin, work safe! | 1678 |
| 2487035173 | PR Utica: 2 ppl needed at 1 pm today for polishing/sanding parts at 23 Mile and Hayes. $9/hr, 10 hours. Text MAJESTIC | 1678 |
| 2487035173 | PR Utica: Worker needed tomorrow on E 10 Mile and Eureka in Warren, loading/unloading/lifting. Text : OVER | 1678 |
| 2487035173 | Utica. Fax our work order to Detroit. Thank you. | NULL |
| 2487035173 | PR Utica: 2 people needed ASAP near 13 Mile and Mound to clean out a basement. Need boots and gloves. Text CERT | 1678 |
| 2487035173 | PR Utica: 2 people needed ASAP near 13 Mile and Mound to clean out a basement. Need boots and gloves. Text CERT | 1678 |
| 2487035173 | NOVI: Needed tomorrow at 7 a.m near the Novi office-will be lifting heavy items--must have background ck $10.00-CON | 1676 |
| 2487035173 | NOVI: Needed tomorrow at 7 a.m near the Novi office-riding with a delivery driver-will be lifting heavy items--must have background ck $10.00-CON | 1676 |
| 2487035173 | Trenton: Sign holders needed - Taylor - Fri 12:30 pm, Sat 11:30 am, and Sun 12 pm. Approx 5 hrs each day - $10.50/hour. Must be on time! Please text "DUCK." | 2666 |
| 2487035173 | PR Utica: 4 ppl needed FRI at 12:30 SAT at 11:30 and SUN at NOON on Hall and Schonerrto hold a sign for 4 hours $$10.50/hr. Text GAN | 1678 |
| 2487035173 | NOVI: Needed tomorrow at 7 a.m near the Novi office-will be lifting heavy items--must have background ck $10.00-CON | 1676 |
| 2487035173 | Trenton: "DUCK" is filled. Thank you. | 2666 |
| 2487035173 | DETROIT: Workers needed TONIGHT at 6pm for event breakdown/load audio equipment in Dearborn. MUST wear black collar shirt/ shoes and pants. $9.50/hr. Text EVENT | 1679 |
| 2487035173 | DETROIT: EVENT job has been filled. Thanks-Keely | 1679 |
| 2487035173 | PR Utica: 8am tomorrow inspecting parts in Rochester Hills. Need vest and glasses. Text WFQ | 1678 |
| 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text Detroit | 1679 |
| 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text Conner | 1679 |
| 2487035173 | DETROIT: Sign Holding needed asap in Hamtramck pay $10.50-text Ham | 1679 |
| 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text Vernor | 1679 |
| 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text Fair | 1679 |
| 2487035173 | Trenton: Sign holders needed - Southgate - Today 2pm; Saturday 1 pm; and Sunday1 pm. Must be on time - $10.50/hour - dress for weather. Text "GATE." | 2666 |
| 2487035173 | DETROIT: Sign Holding needed asap in Hazel Park pay $10.50-text Hazel | 1679 |
| 2487035173 | DETROIT: Sign Holding needed asap in Highland Park pay $10.50-text Woodward | 1679 |
| 2487035173 | DETROIT: Sign Holding needed asap in Hamtramck pay $10.50-text Ham | 1679 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text Fair | 1679 | 5/5/17 12:00 PM | 12:00:11 | 85936632 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Sign Holding needed asap in East Point pay $10.50-text East | 1679 | 5/5/17 12:01 PM | 12:01:05 | 54403084 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Sign holder needed at 2 pm today and Sat & Sun at 1pm on Gratiot & E13 Mile in Roseville, $10.50/hr, must commit to all 3 days rin or shine.Text: RADIO | 1678 | 5/5/17 12:06 PM | 12:06:06 | 18415985 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Sign holder needed at 2 pm today and Sat & Sun at 1pm on Gratiot & E13 Mile in Roseville, $10.50/hr, must commit to all 3 days rin or shine.Text: RADIO | 1678 | 5/5/17 12:35 PM | 12:35:28 | 41032759 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 4 ppl needed ASAP/NOW on 23 and Hayes helping clean out scrap at a manufacturing plant. Text HAYES | 1678 | 5/5/17 1:40 PM | 13:40:14 | 96760493 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Sign holder needed - Taylor - Today at 12:30 pm - $10.50/hour. Must be on time! Please text "DUCK." | 2666 | 5/5/17 1:56 PM | 13:56:11 | 73167945 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): Livonia-2 workers needed ASAP for clean up,debris removal $9.50 hour will be on inside 5 Mile Middlebelt work boots,gloves text. "CLEAN" | 7254 | 5/5/17 2:07 PM | 14:07:49 | 79164720 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): Livonia-2 workers needed ASAP for clean up,debris removal $9.50 hour will be on inside 5 Mile Middlebelt work boots,gloves text. "CLEAN" | 7254 | 5/5/17 2:09 PM | 14:09:33 | 21249238 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW for Painting/Prep work on E. 7mile/Outer Drive. MUST have safety glasses,mask and gloves. $10.50/hr Text PAINT | 1679 | 5/5/17 2:23 PM | 14:23:20 | 48414841 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW for Painting/Prep work on E. 7mile/Outer Drive. MUST have safety glasses,mask and gloves. $10.50/hr Text PAINT | 1679 | 5/5/17 2:25 PM | 14:25:53 | 97219366 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Sign Holding needed asap in Hazel Park on John R RD and E 9 mile pay $10.50-text Hazel | 1679 | 5/5/17 2:33 PM | 14:33:40 | 57986188 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Sign Holding needed asap in EastPointe on Gratiot and Kelly pay $10.50-text East | 1679 | 5/5/17 2:41 PM | 14:41:13 | 87239945 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.50 TODAY. ONE SPOT LEFT ---- FIRST COME, FIRST SERVE. SIGN HOLDING AT THE 12 OAKS MALL. 696 ACROSS. IMMEDIATE. TXT.. TODAY | 1676 | 5/5/17 2:50 PM | 14:50:23 | 14603796 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Paint job is filled | 1679 | 5/5/17 2:56 PM | 14:56:02 | 90058235 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Paint job is filled | 1679 | 5/5/17 2:56 PM | 14:56:36 | 14701315 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Paint job is filled | 1679 | 5/5/17 2:56 PM | 14:56:39 | 46994088 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): Livonia- ASAP for clean up,debris removal in Livonia on Middlebelt $9.75hr, inside work and some heavy lifting work boots,gloves text. "CLEAN | 7254 | 5/5/17 3:00 PM | 15:00:47 | 42307040 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Worker needed at 3pm today in Troy near M59 & Adams Rd to inspect parts. Need Safety Glasses and vest. Text WFQ | 1678 | 5/5/17 6:11 PM | 18:11:54 | 05784515 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): Needed Sat @830am to load/unload/assemble furniture. Some general clean up in Dearborn. Also all next week M-F @7am until finish 9.50/hr Text VCF | 1677 | 5/5/17 6:15 PM | 18:15:17 | 52513492 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): Needed Sat @830am to load/unload/assemble furniture. Some general clean up in Dearborn. Also all next week M-F @7am until finish 9.50/hr Text VCF | 1677 | 5/5/17 6:16 PM | 18:16:00 | 76679264 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Detroit and Trenton. When are we going to get paid for the Docks | NULL | 5/5/17 6:32 PM | 18:32:16 | 12042599214921 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Mr. Gary can you please be patient. You are not the only worker waiting for payout. -Keely | 1679 | 5/5/17 6:35 PM | 18:35:52 | 23055283 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Sure, However, we work extremely hard. Waiting this long for our pay is unfair. | NULL | 5/5/17 6:37 PM | 18:37:11 | 12043317829284 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Office job in Dearborn is needed. You will be interviewed with the customer. $11 per hour. Day job. If interested send resume to Rachour@peopleready.com | 1679 | 5/5/17 6:42 PM | 18:42:50 | 07008512 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: $10/hr Landscape helper with experience needed 7:30am Monday at Groesbeck & Cass in Mt Clemens. Need boots & gloves. Text LAND | 1678 | 5/5/17 9:52 PM | 21:52:22 | 24483747 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: LAND is filled, thanks! | 1678 | 5/5/17 10:04 PM | 22:04:07 | 76794564 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dishwasher needed tomorrow at 4pm on Woodward/Elizabeth. MUST wear black pants and shoes with white collar shirt. Text WE | 1679 | 5/5/17 11:17 PM | 23:17:40 | 96236205 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: WE job is filled | 1679 | 5/5/17 11:27 PM | 23:27:13 | 37795485 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dishwasher needed tomorrow at 4:15pm on Piquette/Beaubien . MUST wear black pants and shoes with white collar shirt. Text PB | 1679 | 5/5/17 11:32 PM | 23:32:14 | 95781159 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: PB job is filled | 1679 | 5/5/17 11:39 PM | 23:39:43 | 30184204 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Janitor/grounds keeper needed Mon-Fri at 8am in River Rouge on Visger/14th St. MUST wear khaki pants and solid polo style shirt. Text JGK | 1679 | 5/7/17 7:43 PM | 19:43:46 | 64512475 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Janitor/grounds keeper needed Mon-Fri at 8am in River Rouge on Visger/14th St. MUST wear khaki pants and solid polo style shirt. Text JGK | 1679 | 5/7/17 7:44 PM | 19:44:18 | 83689938 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: JKG job is filled | 1679 | 5/7/17 7:54 PM | 19:54:42 | 21377250 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | PR(Westland): One more person needed to unload merchandise at a store in Ann Arbor today ASAP. Job is all week. Pay is $9.40 & $10 transportation. Text MLE | 1677 | 5/22/17 1:02 PM | 13:02:37 | 47003009 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.50 RIGHT NOW. TODAY. SOUTHFIELD. Could be an everyday job. Grounds worker. Apartment Complex. Txt. Apt. | 1676 | 5/22/17 1:04 PM | 13:04:38 | 76169995 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed today at 12pm on 13 mile & Ryan in Warren to unload dressers from a truck. Heavy lifting. Need boots & gloves. Text RYAN | 1678 | 5/22/17 1:11 PM | 13:11:24 | 26493464 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: $10.50/hr ASAP at Oakland Mall assisting with installation of store fixtures. Need boots, vest, gloves, hard hat. Text MACY | 1678 | 5/22/17 1:43 PM | 13:43:20 | 58628260 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: $10.50/hr ASAP at Oakland Mall assisting with installation of store fixtures. Need boots, vest, gloves, hard hat. Text MACY | 1678 | 5/22/17 1:43 PM | 13:43:35 | 08529917 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: $10/hr: Worker needed today at 12pm on 13 mile & Ryan in Warren to unload dressers from a truck. Heavy lifting. Need boots & gloves. Text RYAN | 1678 | 5/22/17 2:23 PM | 14:23:32 | 05334347 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): One more person needed to unload merchandise at a store in Ann Arbor ASAP. Job is all week. Pay is $9.40 & $10 transportation. Text MLE | 1677 | 5/22/17 2:25 PM | 14:25:50 | 00329887 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): We need people to unload & move shopping carts at a store in Ann Arbor tomorrow at 7am. Lifting involved. Pay is $9.50 & $10 transportation. Text NA | 1677 | 5/22/17 2:51 PM | 14:51:05 | 28474314 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: 2 ppl at 9am-5pm tomorrow at Freedom Hill to help move, assemble, setup equipment, clean, polishing, lift 30 lbs, use basic tools. Text FREE | 1678 | 5/22/17 2:59 PM | 14:59:53 | 23551068 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP. Job is all week. Lifting involved. Pay is $9.50. Text PAR | 1677 | 5/22/17 4:54 PM | 16:54:19 | 94073675 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Debris clean-up - Outside - Southgate - TUES thru SAT, 6:30 am - $10/hour. Need safety vest and hard hat. Please text "CLEAN." | 2666 | 5/22/17 6:06 PM | 18:06:17 | 47684206 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed MONDAY at 7am for unload/set up at Fairlane Mall. MUST have boots, hard hat, vest and gloves. Text MALL | 1679 | 5/22/17 6:07 PM | 18:07:25 | 15991040 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: MALL is filled | 1679 | 5/22/17 6:30 PM | 18:30:41 | 13620084 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Test | 1679 | 5/22/17 6:41 PM | 18:41:24 | 22439901 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed tomorrow on E. Lafayette at 7am for construction clean up. MUST have Full PPE. Text EL | 1679 | 5/22/17 6:46 PM | 18:46:57 | 43821123 | 39655 | Failed-Expired | The message could not be sent. Try resending text message. |
| 2487035173 | DETROIT: EL job is filled. | 1679 | 5/22/17 6:49 PM | 18:49:07 | 73912127 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Kevin, can you return to the Detroit docks tomorrow at 745am? | 2666 | 5/22/17 7:19 PM | 19:19:41 | 89833015 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | No. I have a Doctor appointment tomorrow. Wednesday Yes. | NULL | 5/22/17 7:22 PM | 19:22:35 | 13340284653610 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: ok thanks | 2666 | 5/22/17 7:40 PM | 19:40:45 | 06065623 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed tomorrow at 12pm for unloading on Farmer/Monroe. MUST have boots and gloves. Text LOAD | 1679 | 5/22/17 7:56 PM | 19:56:18 | 79210360 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/22/17 10:22 PM | 22:22:28 | 81008394 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/22/17 10:25 PM | 22:25:47 | 33268581 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Unloading boxes at Retail store in Howell. $14.00 in gas. 7:30 AM Tuesday. Text back "Fran" if interested. | 1676 | 5/22/17 11:10 PM | 23:10:16 | 66028744 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Unloading boxes at Retail store in Howell. $14.00 in gas. 7:30 AM Tuesday. Text back "Fran" if interested. | 1676 | 5/22/17 11:11 PM | 23:11:26 | 66640554 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): We need people to move boxes at a warehouse in Romulus ASAP. Pay is $9.50. Lifting involved. IF interested text USA | 1677 | 5/23/17 9:59 AM | 09:59:37 | 77808735 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Rise and Shine! We need someone to go to Ann Arbor to unload boxes of clothes at a retail store AT 7:30 A.M We will pay you $20.00 for trans! Text: BOXES | 1676 | 5/23/17 10:32 AM | 10:32:25 | 54708180 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Rise and Shine! We need someone to go to Ann Arbor to unload boxes of clothes at a retail store AT 7:30 A.M We will pay you $20.00 for trans! Text: BOXES | 1676 | 5/23/17 10:33 AM | 10:33:11 | 83562244 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: 2 workers needed at 8:30am on E11 Mile and Groesbeck in Roseville, loading/unloading, ppe: boots. Text TIRES | 1678 | 5/23/17 10:51 AM | 10:51:33 | 37894662 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP. Job is all week. Lifting involved. Pay is $9.50. Text PAR | 1677 | 5/23/17 10:58 AM | 10:58:24 | 43063489 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed ASAP/NOW on W14 Mile in Troy, debris removal/general labor, ppe: boots, gloves and hard hat. Text MACY | 1678 | 5/23/17 11:38 AM | 11:38:13 | 35338308 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: 1 more worker needed on E11 Mile and Groesbeck in Roseville, loading/unloading, ppe: boots. Text TIRES | 1678 | 5/23/17 11:39 AM | 11:39:50 | 02873286 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: 1 more worker needed on E11 Mile and Groesbeck in Roseville, loading/unloading, ppe: boots. Text TIRES | 1678 | 5/23/17 12:21 PM | 12:21:05 | 19939469 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP. Lifting involved. Job is all week. Pay is $9.50. Text PAR | 1677 | 5/23/17 12:50 PM | 12:50:49 | 97024642 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Two workers needed to lift heavy steel - Ann Arbor - ASAP/NOW - Work approx 5 hours - $30 transportation pay + $10/hour - text "STEEL." | 2666 | 5/23/17 1:41 PM | 13:41:30 | 77024352 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Needed asap in Whitmore Lake to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 2:06 PM | 14:06:22 | 89571879 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Needed asap in Whitmore Lake to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 2:07 PM | 14:07:16 | 44869972 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 2:26 PM | 14:26:58 | 55047033 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Worker needed NOW for unloading on Farmer/Monroe. MUST have boots and gloves. Text LOAD | 1679 | 5/23/17 3:06 PM | 15:06:23 | 08013179 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Worker needed NOW for unloading on Farmer/Monroe. MUST have boots and gloves. Text LOAD | 1679 | 5/23/17 3:06 PM | 15:06:49 | 69337463 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:07 PM | 15:07:51 | 03473345 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:08 PM | 15:08:22 | 27025736 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:25 PM | 15:25:10 | 65861586 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:25 PM | 15:25:57 | 44480823 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:30 PM | 15:30:51 | 90142207 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:45 PM | 15:45:24 | 22759906 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: School janitor needed tomorrow on E11 Mile and Dequindre from 2:30 to 11pm, MUST have a clear background. Possible ongoing. Text SCHOOL | 1678 | 5/23/17 6:04 PM | 18:04:32 | 72869931 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: SCHOOL is filled. Thanks. | 1678 | 5/23/17 6:21 PM | 18:21:42 | 04681413 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): workers needed in Livonia tomorrow @830am for heavy lifting/general clean up/loading/unloading 9.50/hr Text back ADA | 1677 | 5/23/17 8:38 PM | 20:38:24 | 22931523 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): SOUTHFIELD: 2 Flaggers needed for 6 am. Full PPE needed. Text back "F-LAND" | 1677 | 5/23/17 8:38 PM | 20:38:44 | 21832435 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): SOUTHFIELD: 3 Workers needed for general work in warehouse. Workboots and gloves needed, Text back " TIFMAG" | 1677 | 5/23/17 8:40 PM | 20:40:23 | 07288710 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): workers needed in Livonia tomorrow @830am for heavy lifting/general clean up/loading/unloading 9.50/hr Text back ADA | 1677 | 5/23/17 8:40 PM | 20:40:25 | 27724800 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): workers needed in Livonia tomorrow @830am for heavy lifting/general clean up/loading/unloading 9.50/hr Text back ADA | 1677 | 5/23/17 9:05 PM | 21:05:37 | 47467138 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: $9.50. 7:30am TOMORROW. SOUTHFIELD. CONSTRUCTION CLEANUP. 12 AND TELEGRAPH. Please respond. Txt. South | 1676 | 5/23/17 9:49 PM | 21:49:48 | 85366203 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: 7:00AM TOMORROW. YPSILANTI. 30 DAYS OF WORK, 2 DAYS TRAINING. 40/50 HRS. Restacking Pallets, Load, Unload, Txt. Ypsi | 1676 | 5/23/17 10:48 PM | 22:48:11 | 93113755 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PONTIAC: certified flagger needed tomorrow at 7am in Bloomfield Hills; hardhat, vest, glasses,boots and long pants; $9.00 per hr; txt "Flag" if interested | 1684 | 5/23/17 11:31 PM | 23:31:58 | 77200217 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): We need people to move materials at a warehouse in Southfield ASAP. Lifting involved. Pay is $9.50. If interested text TM | 1677 | 5/24/17 9:54 AM | 09:54:56 | 64675319 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): We need people to move materials at a warehouse in Southfield ASAP. Lifting involved. Pay is $9.50. If interested text TM | 1677 | 5/24/17 10:14 AM | 10:14:41 | 07850372 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: 4 workers needed ASAP/NOW at Oakland Mall in Troy, loading/unloading, $9.50/hr. Text MACYS | 1678 | 5/24/17 11:21 AM | 11:21:30 | 84258470 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: 3 workers needed tomorrow at 5am at Partridge Creek Mall in Clinton Twp, loading/unloading. Text: CREEK | 1678 | 5/24/17 12:44 PM | 12:44:04 | 04312827 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Workers needed tomorrow at 7am at 18 mile & Ryan in Sterling Hts to unload exercise machines from truck. Heavy lifting. Text PLANET | 1678 | 5/24/17 3:19 PM | 15:19:43 | 08829200 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): One more person needed to unload a truck in Ann Arbor tomorrow at 11am. Pay is $9.50 & $10 transportation. If interested text UNLOAD | 1677 | 5/24/17 3:32 PM | 15:32:03 | 06484364 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): We need people to move materials and assist driver with deliveries at a store in Livonia tomorrow at 8:30am. Pay is $9.50. If interested text ALL | 1677 | 5/24/17 4:01 PM | 16:01:15 | 46444155 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: 3 workers needed tomorrow at 5 am on Hall Rd in Clinton Twp, loading/unloading. Text CREEK | 1678 | 5/24/17 4:06 PM | 16:06:56 | 38120100 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2487035173 | DETROIT: There is a problem with the Dock account, I cant get your pay processed tonight. I will be in tomorrow to handle the issue for you guys,my appoligies | 1679 | 5/26/17 11:31 PM | 23:31:56 | 65591665 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Worker needed Tuesday at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/27/17 2:51 PM | 14:51:39 | 88006542 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Worker needed Tuesday at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/27/17 2:52 PM | 14:52:53 | 38072268 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: JUMP is filled | 1679 | 5/27/17 2:56 PM | 14:56:33 | 32419882 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: JUMP is filled | 1679 | 5/27/17 2:56 PM | 14:56:57 | 72353596 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Need 4 more people to help unload a truck full of cabinets on Tuesday in Novi at 7:30 a.m.-Text: UNLOAD | 1676 | 5/27/17 5:51 PM | 17:51:33 | 33814575 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Sign holders needed - Taylor - Sun, 12 pm, and Mon, 12:30 pm. $10.50/hour. Easy money, get paid Tuesday. Text "GANDER." | 2666 | 5/27/17 9:26 PM | 21:26:03 | 28635997 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Detroit, im here at Fairlane and I called Jim. No one is here. According to security. | NULL | 5/29/17 9:50 AM | 09:50:15 | 13846448114092 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Jim did not answer his phone. | NULL | 5/29/17 9:57 AM | 09:57:42 | 251240841077 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Im gone. | NULL | 5/29/17 10:13 AM | 10:13:55 | 251366593642 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Workers needed Now Event-set up, Loading and unloading safety boots required & gloves E Jefferson and E Grand blvd text - Grand | 1679 | 5/30/17 10:44 AM | 10:44:48 | 79055400 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed Now Event-set up, Loading and unloading safety boots required & gloves E Jefferson and E Grand blvd text - Grand | 1679 | 5/30/17 10:57 AM | 10:57:20 | 98604269 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Good morning Detroit. Im here again at the Job. No one is here. I called the contact person. Wrong number. | NULL | 5/30/17 11:22 AM | 11:22:49 | 13897263497311 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | NOVI: Novi office has work ASAP Text me "available" | 1676 | 5/30/17 11:32 AM | 11:32:54 | 42431758 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Contacting you now | 1679 | 5/30/17 11:34 AM | 11:34:26 | 61303680 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed on Crooks and Auburn Rd in Rochester hills, inspecting parts, need safety glasses. Text WFQ | 1678 | 5/30/17 11:37 AM | 11:37:37 | 49855838 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: 2 Certified flaggers needed ASAP/NOW on 17 Mile and Coolidge in Troy, must have full ppe. Text TROY | 1678 | 5/30/17 11:41 AM | 11:41:50 | 59158864 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed @ 10.00 Event-set up, Loading and unloading safety boots required & gloves E Jefferson and E Grand blvd text - Grand 10 | 1679 | 5/30/17 11:55 AM | 11:55:21 | 12654721 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Flagger needed NOW to help direct traffic - Taylor - $10.50/hour - need safety vest, boots and hard hat. Please text "ROAD." | 2666 | 5/30/17 11:58 AM | 11:58:00 | 97937839 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: NOVI Two jobss to fill Outside apartment maintenance "paper" and unloading cabinets "lift" need help now. Text back | 1676 | 5/30/17 12:03 PM | 12:03:24 | 41372083 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: $9.00 truck unload needed in Novi. Heavy cabinets. Text back "Lift" if interested. | 1676 | 5/30/17 12:49 PM | 12:49:18 | 49063004 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed at 10:30 am on Hall Rd in Utica, general help/loading/unloading. Text HALL | 1678 | 5/30/17 1:37 PM | 13:37:09 | 55417361 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Flagger needed NOW to help direct traffic - Taylor - $10.50/hour - need safety vest, boots and hard hat. Please text "ROAD." | 2666 | 5/30/17 1:52 PM | 13:52:07 | 78170834 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed at 10:30 am on Hall Rd in Utica, general help/loading/unloading. Text HALL | 1678 | 5/30/17 1:52 PM | 13:52:39 | 77669180 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: : Workers needed Now for unload/set up at Fairlane Mall. MUST have boots and gloves. Text - LOAD | 1679 | 5/30/17 2:09 PM | 14:09:53 | 32346442 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: $10/hr: Workers needed tonight thru Friday night at 9pm for store reset. Heavy lifting! Need FULL PPE! Must COMMIT to all 4 nights! Text DEPOT | 1678 | 5/30/17 2:51 PM | 14:51:27 | 78345782 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: $10/hr: Workers needed tonight thru Friday night at 9pm for store reset. Heavy lifting! Need FULL PPE! Must COMMIT to all 4 nights! Text DEPOT | 1678 | 5/30/17 2:58 PM | 14:58:04 | 43449212 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed starting tmrw at 8am on 18 Mile and Hayes , ongoing, apt maintenance/general help, MUST HAVE CLEAR BACKGROUND. Text: ASH | 1678 | 5/30/17 2:58 PM | 14:58:51 | 08337173 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: ASAP/NOW 3 workers needed today and tomorrow at 7am at Oakland Mall, debris clean up/unloading. Text MACYS | 1678 | 5/30/17 3:35 PM | 15:35:18 | 78082108 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Workers needed today 4pm-12am at M59 & Crooks in Rochester to inspect parts. Text WFQ | 1678 | 5/30/17 4:25 PM | 16:25:45 | 56613754 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Flagging job Wednesday in Northville. 7:00 am. Text back "fly" | 1676 | 5/30/17 5:46 PM | 17:46:14 | 40069989 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | Trenton: Flagger needed - Livonia - 7am - to help direct traffic - $10.50/hour - need safety vest, boots and hard hat. Please text "Amrheim." | 2666 | 5/30/17 7:39 PM | 19:39:30 | 93390917 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | DETROIT: Workers needed Tomorrow @ 8:00 am unloading and loading job and set up on Michigan Ave & S Brady St $10 hr text -AVE | 1679 | 5/30/17 8:03 PM | 20:03:47 | 70436038 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | PR Utica: Workers needed tomorrow at 5am at Somerset Mall in Troy to unpack and assemble tables. Some heavy lifting. Need boots & gloves. Text TABLE | 1678 | 5/30/17 8:10 PM | 20:10:17 | 67351716 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | Trenton: THERE IS NO DOCK ORDER FOR WEDNESDAY - I WILL KEEP YOU ALL POSTED FOR LATER IN THE WEEK. | 2666 | 5/30/17 8:22 PM | 20:22:43 | 23738559 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | DETROIT: Workers needed tomorrow @ 6:45 am Unloading Door panels Full PPE required on W Grand Blvd & W Baltimore Must have Transportation -Text Grand | 1679 | 5/30/17 8:32 PM | 20:32:48 | 81360441 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Worker needed tomorrowat 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/30/17 8:39 PM | 20:39:54 | 22585158 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | PR Utica: Worker needed tomorrow at 5am at Somerset Mall in Troy to unpack and install tables. Some heavy lifting.$5 for gas. Need boots & gloves. Text TABLE | 1678 | 5/30/17 10:13 PM | 22:13:20 | 05093699 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed Wed Belle Isle for event set up at 8am. MUST be able to use power drill/screwdriver. $10.50/hr. Boots and gloves needed. Text Event | 1679 | 5/30/17 10:14 PM | 22:14:44 | 16957699 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | PR Utica: Worker needed tomorrow at 5am at Somerset Mall in Troy to unpack and install tables. Some heavy lifting.$5 for gas. Need boots & gloves. Text TABLE | 1678 | 5/30/17 10:26 PM | 22:26:00 | 07971674 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: General construction work - Monroe - Tomorrow at 7 am - $10/hour. Approximately 8 hours. Need gloves and boots. Please text "SUN." | 2666 | 5/30/17 10:55 PM | 22:55:00 | 77554112 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Needed tomorrow-Someone to assist with drywall work-$9.45-in Novi-Text: DRYWALL | 1676 | 5/30/17 11:53 PM | 23:53:34 | 38632617 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Needed tomorrow-Someone to assist with drywall work-$9.45-in Novi-Text: DRYWALL | 1676 | 5/30/17 11:54 PM | 23:54:07 | 70928919 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Construction, laying/smoothing concrete/general cleanup, 8AM, $10hr in Dearborn off of Wyoming, Boot,gloves,glasses,vest,hat, text "YES | 1679 | 5/31/17 10:03 AM | 10:03:28 | 87368484 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed unloading/general cleaning Now on Grand River & Lindsey $9.50 hr text Grand | 1679 | 5/31/17 10:15 AM | 10:15:02 | 25587405 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: General construction work - Monroe - Tomorrow at 7 am - $10/hour. Approximately 8 hours. Need gloves and boots. Please text "SUN." | 2666 | 5/31/17 10:44 AM | 10:44:17 | 64967909 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: General construction work - Monroe - TODAY/ASAP - $10/hour. Approximately 8 hours. Need gloves and boots. Please text "SUN." | 2666 | 5/31/17 10:44 AM | 10:44:50 | 77753305 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Job Today at 8:45am on Kercheval/Muri Ave for unloading/loading medical equipment. MUST have steel toes boots/hard hat/safety glasses. Text Henry Ford | 1679 | 5/31/17 10:52 AM | 10:52:19 | 92468926 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Job tomorrow at 8:45am on Kercheval/Muri Ave for unloading/loading medical equipment. MUST have steel toes boots/hard hat/safety glasses. Text Henry Ford | 1679 | 5/31/17 10:56 AM | 10:56:13 | 28613245 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Henry Ford | NULL | 5/31/17 10:57 AM | 10:57:06 | 13976002394206 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Do you have all the required PPE and How soon can you pick up your work ticket? | 1679 | 5/31/17 10:59 AM | 10:59:24 | 47062262 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Yes, Email the ticket to: Kevingary34@gmail.com | NULL | 5/31/17 11:00 AM | 11:00:18 | 381158886873 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Plymouth ASAP. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 5/31/17 11:03 AM | 11:03:10 | 05758836 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: You have to come get the ticket, This job requires you to show us your PPE before arriving to the site. | 1679 | 5/31/17 11:03 AM | 11:03:38 | 80705246 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Ok. I will be in after work today. | NULL | 5/31/17 11:06 AM | 11:06:25 | 381386093819 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Workers needed Now general clean-up on Rivard & E Lafayette text -East | 1679 | 5/31/17 11:16 AM | 11:16:06 | 14888177 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Construction,General cleanup , NOW $10hr in Dearborn off of Wyoming, Boot,gloves,glasses, vest & hat, text "YES | 1679 | 5/31/17 1:44 PM | 13:44:33 | 87507916 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed Now for unload/set up at Fairlane Mall. MUST have boots and gloves. Text - LOAD | 1679 | 5/31/17 1:46 PM | 13:46:10 | 54275199 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed Now unloading job, PPE required $10 hr in St.Clair Shores on E. 9 Mile and Stephens St. Text- Clair | 1679 | 5/31/17 2:03 PM | 14:03:02 | 77652349 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: 6 worker needed ASAP/NOW to help install hockey rink at Borden Park in Rochester Hills, $10/hr. Text HOCKEY | 1678 | 5/31/17 2:04 PM | 14:04:12 | 81225439 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): We need people to unload a truck of materials in Belleville ASAP. Pay is $9.50. If interested text COY | 1677 | 5/31/17 2:16 PM | 14:16:15 | 03664519 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Need someone at the office furniture warehouse asap in Walled Lake -Text: OFFICE | 1676 | 5/31/17 3:07 PM | 15:07:01 | 70169778 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Need someone at the office furniture warehouse asap in Walled Lake -Text: OFFICE | 1676 | 5/31/17 3:08 PM | 15:08:52 | 89978397 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: $$12/hr: Workers needed ASAP NOW at Hamlin & Auburn Rd in Rochester to help build a hockey rink. Some heavy lifting. Need gloves. Text HOCKEY | 1678 | 5/31/17 3:28 PM | 15:28:32 | 98778527 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed tonight-Friday night 9pm-5am for store fixture reset. Some heavy lifting. Need FULL PPE! Must commit to 3 nights. Text DEPOT | 1678 | 5/31/17 3:55 PM | 15:55:43 | 85761764 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Depot is at 16 mile & Vandyke in Sterling Hts. | 1678 | 5/31/17 3:57 PM | 15:57:13 | 12449930 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): We need a person to help clean a female locker room at a building in Southfield today at 2:30pm. Pay is $9.50. If interested text BEV | 1677 | 5/31/17 4:00 PM | 16:00:36 | 62208472 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Needed NOW in Walled Lake at the Office Supply Warehouse-lifting and assembling-Text: OFFICE | 1676 | 5/31/17 4:27 PM | 16:27:31 | 97025234 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Needed NOW in Walled Lake at the Office Supply Warehouse-lifting and assembling-Text: OFFICE | 1676 | 5/31/17 4:28 PM | 16:28:04 | 42103126 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Need someone who can paint closet doors for a home improvement co in Fenton-$10.00 ASAP-Text: PAINTING | 1676 | 5/31/17 4:49 PM | 16:49:18 | 61479550 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Need someone who can paint closet doors for a home improvement co in Fenton-$10.00 ASAP-Text: PAINTING | 1676 | 5/31/17 4:49 PM | 16:49:57 | 29653212 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed tomorrow at 8am on Rosa parks Blvd/Tuexdo. PPE and dust mask needed. Must be able to climb latter. $9.25/hr. Text ROSA | 1679 | 5/31/17 5:14 PM | 17:14:45 | 21494545 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: ROSA job is filled | 1679 | 5/31/17 5:22 PM | 17:22:44 | 45409504 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Sign holders needed - Taylor - Thurs at 12:30; Fri at 12:30; Sat at 11:30; and Sun at 12. $10.50 per hour. Dress for weather. Text "UP." | 2666 | 5/31/17 6:37 PM | 18:37:26 | 58425018 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: $9.50 outside maintenance person needed in Southfield tomorrow. If interested text "Out" | 1676 | 5/31/17 6:51 PM | 18:51:38 | 84772950 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Workers needed tomorrow at 7:30am at Hamlin Rd & John R in Rochester Hills to help install a hockey rink. Some heavy lifting. Need gloves. Text RINK | 1678 | 5/31/17 8:01 PM | 20:01:28 | 79248396 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: $12/hr: Workers needed to help install hockey rink in Rochester Hills. Some heavy lifting. Need gloves. Text RINK | 1678 | 5/31/17 8:34 PM | 20:34:46 | 35096756 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: RINK is at 7:30am. | 1678 | 5/31/17 8:36 PM | 20:36:33 | 29455498 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed tomorrow at 9am for construction clean up in Royal Oak on North Main St/Hawthorn. MUST have boots, gloves and glasses. $10.25/hr. Text OAK | 1679 | 5/31/17 8:46 PM | 20:46:03 | 32757242 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Oak | NULL | 5/31/17 8:47 PM | 20:47:17 | 14028374985922 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: email? | 1679 | 5/31/17 8:50 PM | 20:50:43 | 37373356 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Yes. Kevingary34@gmail.com | NULL | 5/31/17 8:51 PM | 20:51:40 | 433880008273 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: ok | 1679 | 5/31/17 8:51 PM | 20:51:55 | 19261000 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: OAK job is filled | 1679 | 5/31/17 8:52 PM | 20:52:27 | 46866584 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Confirmed, Thanks Kee. | NULL | 5/31/17 9:00 PM | 21:00:29 | 14029398657398 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Great, no problem. | 1679 | 5/31/17 9:04 PM | 21:04:56 | 65727437 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers are needed for: Event Set-up/Tear-down building at 7am. Must have boots and gloves. Heavy lifting. Text EVENT | 1679 | 5/31/17 9:20 PM | 21:20:52 | 93434822 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers are needed for: Event Set-up/Tear-down building at 7am on Belle Isle. Must have boots and gloves. Heavy lifting. Text EVENT | 1679 | 5/31/17 9:21 PM | 21:21:40 | 06527529 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): worker needed tomorrow in Detroit to unload caskets. Must wear work boots & gloves. 9.50/hr Text back CASE | 1677 | 5/31/17 9:42 PM | 21:42:27 | 77537145 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: $9hr/10hrs: Workers needed tomorrow at 7am for production work at 23 mile & Hayes in Macomb. Text MAJESTIC | 1678 | 5/31/17 10:09 PM | 22:09:41 | 07569816 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Plymouth today at 8am. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 6/1/17 9:49 AM | 09:49:58 | 88635821 | 39655 | Failed-Expired | The message could not be sent. Try resending text message. |
| 2487035173 | PR(Westland): One more person needed to help driver with deliveries in Livonia today at 8:30am. Pay is $9.50. If interested text ALL | 1677 | 6/1/17 10:19 AM | 10:19:45 | 09913213 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Plymouth today at 8am. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 6/1/17 10:36 AM | 10:36:21 | 13272582 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Worker needed NOW at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 6/1/17 10:59 AM | 10:59:33 | 25379329 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Flagger needed NOW - Livonia - help direct traffic. $10.50/hour. Need hard hat, boots and safety vest. Please text "2666." | 2666 | 6/1/17 11:23 AM | 11:23:22 | 81711077 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: General construction/clean-up help needed NOW - Monroe - $10/hour +$10 gas. Job continues tomorrow. Please text "PRIMUS." | 2666 | 6/1/17 12:13 PM | 12:13:37 | 69708052 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: General help needed NOW - Monroe - $10/hour + $10 gas. Some clean-up involved. Job continues tomorrow as well. Please text "SUNNY." | 2666 | 6/1/17 12:18 PM | 12:18:41 | 85746551 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Detroit, we are here. But. No Regal Construction. | NULL | 6/1/17 1:14 PM | 13:14:53 | 14064896481713 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PR Utica: Worker needed ASAP/NOW ON w Auburn Rd in Rochester Hills, inspecting parts, need safety glasses. Text WFQ | 1678 | 6/1/17 1:21 PM | 13:21:44 | 01020090 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Detroit, you give us the wrong Address. 1722 Roseland, NOT. Rosadale.. | NULL | 6/1/17 1:31 PM | 13:31:19 | 471668007823 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on Dequindre in Madison Heights must have clear BG on file, non slip shoes, white shirt and black pants. Text: JOE | 1678 | 6/1/17 1:48 PM | 13:48:40 | 58996947 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on Dequindre in Madison Heights must have clear BG on file, non slip shoes, white shirt and black pants. Text: JOE | 1678 | 6/1/17 1:50 PM | 13:49:59 | 73185229 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): We need people to clean, unload and unpack fixtures at a store in Northville on Sunday at 6pm & Monday at 9pm. Pay is $10.15. If interested text TOT | 1677 | 6/1/17 1:52 PM | 13:52:23 | 14356585 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed ASAP/NOW on Mound and 16 Mile in Sterling Heights, inventory count $10/hr, clear background. Text PEP | 1678 | 6/1/17 1:54 PM | 13:54:33 | 08571362 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): We need people to clean, unload and unpack fixtures at a store in Northville on Sunday and Monday at 6pm. Pay is $10.15. If interested text TOT | 1677 | 6/1/17 3:17 PM | 15:17:38 | 62206220 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Need someone at 4:45 pm in Brighton to dip parts in a coating-potential to be hired in permanentlyl-Need to be strong-Text: MARCH | 1676 | 6/1/17 3:25 PM | 15:25:11 | 79945613 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Need someone at 4:45 pm in Brighton to dip parts in a coating on an assem line-potential to be hired in permanentlyl-Need to be strong-Text: MARCH | 1676 | 6/1/17 3:26 PM | 15:26:02 | 79566066 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: General clean-up - Monroe - Tomorrow at 7 am - $10/hour + $10 gas. Need boots and gloves. Please text "PRIMUS." | 2666 | 6/1/17 3:33 PM | 15:33:39 | 75058339 | 39655 | Failed-Expired | The message could not be sent. Try resending text message. |
| 2487035173 | Primus | NULL | 6/1/17 3:47 PM | 15:47:29 | 487905637657 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Kevin, can you 100% commit to this job in Monroe tomorrow at 7 am? | 2666 | 6/1/17 3:50 PM | 15:50:28 | 80885541 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Absolutely. | NULL | 6/1/17 3:51 PM | 15:51:04 | 14082985882066 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: OK. How will you get your work ticket? | 2666 | 6/1/17 3:51 PM | 15:51:15 | 50459446 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Email the work order. Kevingary34@gmail.com | NULL | 6/1/17 3:51 PM | 15:51:45 | 488321773730 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Sounds good. You are confirmed. Here's the address: 660 Detroit Ave., Monroe, MI 48162. Please report to Steve, phone number 770-570-9851. Thanks. | 2666 | 6/1/17 3:52 PM | 15:52:40 | 84460522 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR Utica: Worker needed tmrw 8:15am on 14 Mile and Dequindre in Sterling Heights to break up & remove concrete $10/hr, safety glasses & steel toes. Txt: VITALE | 1678 | 6/1/17 3:57 PM | 15:57:50 | 72733253 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Worker needed tmrw at 8am in Shelby Twp, ongoing/temp to hire, manufacturing company, $9.50/hr MUST have steel toes. Text CAMP | 1678 | 6/1/17 4:17 PM | 16:17:10 | 56087720 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(7254): Bloomfield- Unloading & General Cleaners, needed Fri @ 3pm 4hrs of pay, less than 2hrs of work, $10.00, MUST HAVE BOOTS&GLOVES, HEAVY LIFTING.. "MAL | 7254 | 6/1/17 4:47 PM | 16:47:18 | 83130356 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: Need someone at 4:45 pm today in Novi for an assembly line work where you dip parts into a coating-must be strong-Text: MARCH | 1676 | 6/1/17 5:11 PM | 17:11:38 | 58460088 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: $10.00 7:00AM TOMORROW. DRIVER HELPER. DELIVERING CONSTRUCTION MATERIALS. RELIABLE TRANSPORTATION. ANY MILEAGE PAID. Txt. Con | 1676 | 6/1/17 9:17 PM | 21:17:23 | 98134447 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Dishwasher workers needed Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/2/17 10:26 AM | 10:26:10 | 62464972 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | DETROIT: Dishwasher workers needed Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/2/17 10:34 AM | 10:34:48 | 87462438 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: 2 dishwashers ASAP/NOW off Dequindre and 11 Mile in Madison Heights, must have a clear BG on file, blk pants, non slip shoes and white shirt. Text DISH | 1678 | 6/2/17 10:57 AM | 10:57:45 | 55946475 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | PR(Westland): We need people to clean, unload & unpack fixtures at a store in Northville on Sunday at 6pm & Monday at 9pm. Pay is $10.15. If interested text TOT | 1677 | 6/2/17 12:08 PM | 12:08:30 | 00997647 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: ENJOY THE OUTDOORS! Sign holder needed - Taylor - today at 12:30 pm; tomorrow at 11:30 am; and Sunday at 12 pm. $10.50/hour. Text "HAND." | 2666 | 6/2/17 12:09 PM | 12:09:38 | 63541124 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | PONTIAC: 2 workers needed RIGHT NOW in Southfield for clean up; must have boots, gloves and hardhat; $9.40 per hr ; txt "Embree" if interested | 1684 | 6/2/17 12:33 PM | 12:33:44 | 22492747 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | DETROIT: Workers needed Now Construction clean up In Southfield Work boots & gloves required. text -South | 1679 | 6/2/17 1:04 PM | 13:04:35 | 08686468 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: 4 workers needed ASAP/NOW for production work off 23 Mile and Hayes, 8-10 hr shift. Text MAJESTIC | 1678 | 6/2/17 1:06 PM | 13:06:02 | 80396504 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | DETROIT: Workers needed Now Construction clean up In Southfield Work boots & gloves required. text -South | 1679 | 6/2/17 1:09 PM | 13:09:14 | 13114098 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | PR Utica: Worker needed ASAP/NOW on 15 Mile and Mound in Sterling Heights, general help/loading/unloading. Text KIRB | 1678 | 6/2/17 1:52 PM | 13:52:08 | 60730712 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | PR Utica: Need 3 more drivers for the auto auction tomorrow at 10:30am at 13 Mile and Grosebeck. Valid Drivers License Required. Text MOTOR | 1678 | 6/2/17 4:28 PM | 16:28:13 | 34999863 | 39655 | Failed-Blacklist | [illegible] |
| 2487035173 | PR(7254): West Bloomfield, 2 RIGHT NOW unloading and cleaning, $10.00 4-6 hours must have work boot/shoes, and gloves Text back "WEST" | 7254 | 6/2/17 6:28 PM | 18:28:58 | 64227634 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(7254): West Bloomfield, 2 RIGHT NOW unloading and cleaning, $10.00 4-6 hours must have work boot/shoes, and gloves Text back "WEST" | 7254 | 6/2/17 6:31 PM | 18:31:27 | 55320405 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): YPSILANTI: 1 Worker needed to clean up construction debris. Start at 8:00am $9.50pay Text back "FARR" | 1677 | 6/2/17 7:26 PM | 19:26:20 | 99296153 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | PR(Westland): workers needed for landscaping @845am tomorrow morning. MUST meet at the Westland Office and ride with the driver. 10/hr Text back LAND | 1677 | 6/2/17 9:34 PM | 21:34:26 | 42052295 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: I need 2 workers for Ecorse Docks NOW - text "DOCKS" if you can be there BEFORE 9am, | 2666 | 6/3/17 12:17 PM | 12:17:26 | 63468249 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Hello Dock Workers, I need 2 people at Ecorse docks ASAP - Detroit will be informed if you can go. Please text docks if you can go | 2666 | 6/3/17 12:45 PM | 12:45:16 | 64586351 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | NOVI: 8:00AM MONDAY MORNING. Grand River and Beck. Providence Senior Living. New Construction. Helper Needed, cleanup, unload, etc. Whatever? Txt. Need. | 1676 | 6/3/17 3:21 PM | 15:21:37 | 69107049 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Need | NULL | 6/3/17 3:22 PM | 15:22:29 | 14254296537820 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | NOVI: $10.20. 7:00AM MONDAY MORNING CERTIFIED FLAGGER. MIDDLEBELT RD. NR. TARGET STORE. Please respond immediately. Txt. Mon | 1676 | 6/3/17 5:30 PM | 17:30:26 | 60266002 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed for event breakdown on Belle Isle Monday at 6am. MUST have Boots and gloves. Heavy ltfting. Text Belle | 1679 | 6/4/17 5:06 PM | 17:06:47 | 73213345 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Belle job is filled. Thanks-Keely | 1679 | 6/4/17 5:14 PM | 17:14:14 | 41187476 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Workers needed - Ecorse Docks - 745 am MONDAY - Text "DOCKS" if interested. The Detroit office will be informed. | 2666 | 6/4/17 5:15 PM | 17:15:47 | 71599176 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Workers needed - Ecorse Docks 745am Monday - Text " Docks " if interested. Detroit office will be informed. | 2666 | 6/4/17 8:09 PM | 20:09:36 | 66062583 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: I need 5 more workers for the Ecorse docks tomorrow at 745am. Come on guys who wants to work tomorrow? If you have not been confirmed Text DOCKS | 2666 | 6/4/17 9:04 PM | 21:04:45 | 47988988 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | Trenton: Kevin, are you available for the Ecorse docks tomorrow at 745am? | 2666 | 6/4/17 9:58 PM | 21:58:18 | 78767683 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | No, i would love too. I have an interview. | NULL | 6/4/17 11:15 PM | 23:15:44 | 734637612215 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Workers needed for Dishwashing Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/5/17 10:37 AM | 10:37:52 | 22595643 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed for Dishwashing Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/5/17 10:40 AM | 10:40:40 | 05864645 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed for Dishwashing Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/5/17 10:41 AM | 10:41:46 | 37675338 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Westland today at 8am. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 6/5/17 10:43 AM | 10:43:46 | 38740070 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required / Heavy lifting . Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 10:51 AM | 10:51:47 | 52826431 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required / Heavy lifting . Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:02 AM | 11:02:47 | 62503582 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required / Heavy lifting . Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:05 AM | 11:05:28 | 63715007 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required. Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:10 AM | 11:10:23 | 10606654 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required. Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:11 AM | 11:11:54 | 17761135 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.00 NOW need person to wipe large machinery in Gross Point. Need steel toe boots. Text back "machine" if interested. | 1676 | 6/5/17 11:22 AM | 11:22:15 | 53655927 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required. Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:29 AM | 11:29:07 | 58242281 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | NOVI: Need 1 strong athletic person to work for a landscape co in Wixom near our office in Novi-TODAY at 8:00 a.m. - $ 9.50 Heavy Lifting-Text: LANDSCAPE | 1676 | 6/7/17 11:37 AM | 11:37:40 | 03677892 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Flaggers needed Now on 13 mile and Drake In Farmington Hills $10.10 hr must have PPE required- text 13 | 1679 | 6/7/17 12:42 PM | 12:42:36 | 63373903 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): Flagger needed ASAP in Farmington Hills 8-10hrs $10.10 must have certification Text Back "FARM" | 7254 | 6/7/17 12:54 PM | 12:54:27 | 74673810 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone to work daily in Southfield doing grounds clean up at a large apartment complex. $9.50 per hr-Text: GROUNDS | 1676 | 6/7/17 1:19 PM | 13:19:00 | 58819694 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): Southfield- Associates needed to off loading Exercise Equipment. $9.25 Thursday at 7 am, Workshoes/boots & Gloves. 4-8 hrs. Text back "Plant" | 7254 | 6/7/17 3:32 PM | 15:32:23 | 20015200 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): "Plant" is FILLED | 7254 | 6/7/17 3:40 PM | 15:40:59 | 91191936 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people to shovel and move dirt at a residence in Plymouth tomorrow at 9am. Job is 5 minutes from Westland. Pay is $10. Text MOVE | 1677 | 6/7/17 4:38 PM | 16:38:54 | 21843181 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Sign holders needed - Taylor - $10.50/hour. Thursday & Friday at 12:30 pm; Saturday at 11:30 am; and Sunday at 12 pm. Please text "DUCK." | 2666 | 6/7/17 4:39 PM | 16:39:22 | 22464080 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): *****SKILLED CARPENTERS NEEDED IN SOUTHFIELD****** SERIOUS PEOPLE ONLYTEXT BACK "CAR" | 7254 | 6/7/17 5:14 PM | 17:14:29 | 96426755 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(7254): *****SKILLED CARPENTERS NEEDED IN SOUTHFIELD****** SERIOUS PEOPLE ONLY TEXT BACK "CAR" | 7254 | 6/7/17 5:17 PM | 17:17:18 | 38354877 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): YPSILANTI: 2 Workers needed for unloading Styrofoam...Easy job $9.50 pay. Job starts at 7:00 AM Text back "EBY" | 1677 | 6/7/17 6:49 PM | 18:49:11 | 11075524 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Worker needed to inspect parts 8am tomorrow near Auburn & Crooks Rd in Rochester. Must have glasses & vest. Text WFQ | 1678 | 6/7/17 7:17 PM | 19:17:19 | 42948582 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Dock workers needed for tomorrow. Text "docks" if interested. If you are already confirmed for tomorrow, do not text again | 2666 | 6/7/17 8:52 PM | 20:52:33 | 35868570 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Docks | NULL | 6/7/17 8:52 PM | 20:52:58 | 14558474696808 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Hello Kevin, can you report to the Detroit location tomorrow at 7:45am? | 2666 | 6/7/17 8:53 PM | 20:53:45 | 53480795 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Yes | NULL | 6/7/17 8:54 PM | 20:54:04 | 14558536832353 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Ok, you are confirmed. I will let the Detroit office know that you are working there tomorrow. Thank you. | 2666 | 6/7/17 8:54 PM | 20:54:33 | 26636982 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you. | NULL | 6/7/17 8:54 PM | 20:54:50 | 964468258787 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PR(Westland): BELLEVILLE" 1 Worker needed ASAP to unload pallets. $10 pay. Text Back "RIGHTNOW" | 1677 | 6/7/17 9:02 PM | 21:02:10 | 02507500 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed tomorrow for Detroit Docks. Text DD | 1679 | 6/7/17 9:09 PM | 21:09:00 | 87253112 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.75. 6:00AM TOMORROW. Soap Factory. West. Powders. Packaging. Buckets. Right around the corner from the Novi Branch. Please respond. Txt. Soap. | 1676 | 6/7/17 9:56 PM | 21:56:21 | 08965440 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Good morning, please confirm for the docks this morning. Thank you. | 2666 | 6/8/17 10:44 AM | 10:44:25 | 54301331 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Confirm | NULL | 6/8/17 11:05 AM | 11:05:33 | 14590373761179 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Have a great day. | 2666 | 6/8/17 11:07 AM | 11:07:13 | 30139468 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 steady job in Novi. Labor in Landscape yard. Lifting HEAVY bags mulch, stone, etc. Text back "bag" if interested. | 1676 | 6/8/17 11:43 AM | 11:43:39 | 75318650 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need Flagger NOW NOW. Must have flagger training. In West Bloomfield. Text back "West" if interested. | 1676 | 6/8/17 12:02 PM | 12:02:39 | 79104444 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need NOW at the soap factory in Novi near our office-$9.75-someone to do cleaning-Text: SOAP | 1676 | 6/8/17 12:17 PM | 12:17:38 | 38701263 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Needed tonight and tomorrow night at 9 pm in White Lake-doing a store re-set-Heavy Lifting-Text: DEPOT | 1676 | 6/8/17 12:52 PM | 12:52:46 | 36993714 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): ne more person needed to unload frozen boxes of food off a truck in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 6/8/17 1:13 PM | 13:13:24 | 01612530 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): One more person to shovel and move dirt at a residence in Plymouth ASAP. Job is 5 minutes from Westland. Pay is $11. Text MOVE | 1677 | 6/8/17 1:20 PM | 13:20:59 | 54297357 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need NOW at the soap factory in Novi near our office-$9.75-someone to do cleaning-Text: SOAP | 1676 | 6/8/17 1:22 PM | 13:22:04 | 07083802 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Need a Flagger ASAP in Oak Park. Coolidge Hwy & W Nine Mile Rd area. Reply Flag | 1679 | 6/8/17 1:27 PM | 13:27:26 | 15724748 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need a Flagger ASAP in Oak Park. Coolidge Hwy & W Nine Mile Rd area. $9 per hour. Reply Flag | 1679 | 6/8/17 1:36 PM | 13:36:43 | 29658972 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Even better $10.50 Need a Flagger ASAP in Oak Park. Coolidge Hwy & W Nine Mile Rd area. Reply NOW | 1679 | 6/8/17 1:40 PM | 13:40:02 | 98488117 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: 1 person needed to unload LIGHT boxes of Styrofoam - New Boston - Today ASAP. $10/hour + $10 gas - 4 to 6 hours. FAST, EASY MONEY! Text "BROCK." | 2666 | 6/8/17 2:50 PM | 14:50:12 | 92392959 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: ASAP/NOW 2 workers needed in Pontiac to unload medical equipment at St Joe's on Woodward, MUST have clear background. Text LOAD | 1678 | 6/8/17 3:03 PM | 15:03:43 | 07298324 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Workers needed ASAP NOW at 16 mile & Coolidge in Troy to unload tile from a truck. Heavy lifting. 6-8 hrs. Text VANS | 1678 | 6/8/17 4:19 PM | 16:19:13 | 33677398 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 helper to uncrate and set up paint boots in Redford on Friday. Must do all 5 days. Need Safety equip. 8:00 am. Text "crate" if interested. | 1676 | 6/8/17 7:22 PM | 19:22:32 | 27157166 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): LIVONIA: 2 Workers needed for riding on truck and delivery. Work boots and gloves needed. Prepare to work 8 to 10 hours. $9.50 pay text back "ALL" | 1677 | 6/8/17 8:14 PM | 20:14:06 | 59256046 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Monday 06/12 @ 6 am Reset & unloading must be able to lift 50 lbs Leather gloves & safety boots required on Mack & Vernier Rd Text - Mack | 1679 | 6/9/17 11:33 AM | 11:33:16 | 44648194 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET, $11.00 Must be taller than 5'7.4-6 hours TODAY @ 4:45 pm & SUNDAY @ 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 11:47 AM | 11:47:56 | 46276092 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET, $11.00 Must be taller than 5'7.4-6 hours TODAY @ 4:45 pm & SUNDAY @ 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 11:48 AM | 11:48:50 | 75132144 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET, $11.00 Must be taller than 5'7.4-6 hours TODAY @ 4:45 pm & SUNDAY @ 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 11:50 AM | 11:50:01 | 88853304 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Driver with valid chauffeurs license needed ASAP/NOW on N Groesbeck Hwy in Clinton Twp to help deliver product. Text HURON | 1678 | 6/9/17 12:40 PM | 12:40:46 | 23450094 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Have two job openings NOW hat will last more than a day in Redford and Novi. Both heavy lifting. We need YOU. Text back "Need" if interested. | 1676 | 6/9/17 12:58 PM | 12:58:11 | 90471949 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-Text: LANDSCAPING | 1676 | 6/9/17 1:56 PM | 13:56:06 | 62666357 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-Text: LANDSCAPING | 1676 | 6/9/17 1:56 PM | 13:56:44 | 44237083 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-Text: LANDSCAPING | 1676 | 6/9/17 2:05 PM | 14:05:32 | 94507111 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW General cleaning a store-Today,Tomorrow & Sun @ 9 am on Schaefer & Michigan $9.15 Text -Depot | 1679 | 6/9/17 2:28 PM | 14:28:26 | 62784194 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: orkers needed General cleaning a store NOW -Today,Tomorrow & Sun @ 9 am on Schaefer & Michigan $9.15 Text -Depo | 1679 | 6/9/17 2:30 PM | 14:30:19 | 50916875 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-$9.50 Text: LANDSCAPING | 1676 | 6/9/17 2:47 PM | 14:47:39 | 45255758 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10/hr: EXPERIENCED BANQUET SERVERS needed tomorrow at 5pm at Rochester Rd & South Blvd in Troy. 4-6 hrs. Text VEST | 1678 | 6/9/17 3:28 PM | 15:28:37 | 25661085 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-$9.50 Text: LANDSCAPING | 1676 | 6/9/17 3:35 PM | 15:35:17 | 74086241 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 4 pm Bus Person, Solid White shirt, Black pants(no denim), black non slip shoes. $9 on Madison & Grand Circus park-text opera | 1679 | 6/9/17 4:08 PM | 16:08:57 | 30355211 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 4 pm Dish Washer, Solid White shirt, Black pants(no denim), black non slip shoes. $9 on Madison & Grand Circus park-text opera | 1679 | 6/9/17 4:20 PM | 16:20:11 | 83953866 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 4 pm Dish Washer, Solid White shirt, Black pants(no denim), black non slip shoes. $9 on Madison & Grand Circus park-text opera | 1679 | 6/9/17 4:22 PM | 16:22:52 | 74733479 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): NORTHVILLE:2 Workers needed $10.15 pay/ Unload, unpack, lift and move some light assembly, general labor Tonight at 9:00PM and Sunday Text "ULTA2" | 1677 | 6/9/17 5:20 PM | 17:20:50 | 77660980 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Worker needed Monday 06/12 @ 830 am M-F cleaning, manual labor around the yard. Must wear jeans, steel toe boots and gloves on Southfield Rd-Text -GO | 1679 | 6/9/17 5:48 PM | 17:48:20 | 85053846 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10/hr: EXPERIENCED BANQUET SERVERS needed tomorrow at 5pm at Rochester Rd & South Blvd in Troy. 4-6 hrs. Text VEST | 1678 | 6/9/17 6:24 PM | 18:24:38 | 36350454 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): CANTON: Monday @ 6:00 AM 1 Worker needed helping to restock and straighten merchandise, recognize numbers, PPE 8 to 10 hour shift. Text back "HDEPO" | 1677 | 6/9/17 7:47 PM | 19:47:58 | 38639323 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: NO DOCK ORDERS FOR THIS WEEKEND, POSSIBLY FOR MONDAY. WILL KEEP YOU ALL POSTED. | 2666 | 6/9/17 8:16 PM | 20:16:33 | 34125958 | 39655 | Unknown | Final delivery status cannot be determined because the carrier does not provide this information. |
| 2487035173 | DETROIT: Dishwashers needed tomorrow at 4pm on Woodward/Seldon. MUST wear black pant and shoes with white collar shirt. Text MAX | 1679 | 6/9/17 9:04 PM | 21:04:28 | 79866509 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | How much | NULL | 6/9/17 9:05 PM | 21:05:37 | 1154104705667 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: MAX job is filled | 1679 | 6/9/17 9:22 PM | 21:22:25 | 11290257 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET, $11.00 Must be taller than 5'7. 4-6 hours TODAY @ 4:45 pm & SUNDAY @ 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 9:27 PM | 21:27:43 | 90952909 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dishwashers needed tomorrow at 6:45pm on Broadway/JohnR. MUST wear black pant and shoes with white collar shirt. Text Broadway | 1679 | 6/9/17 9:43 PM | 21:43:30 | 57178926 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET UP, $12.00 Must be at least 5'7. RIGHT NOW 4-6 hours & SUNDAY at 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 10:13 PM | 22:13:55 | 49489318 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): LIVONIA: 1 Worker at 8:00 AM to ride on truck and help with deliveries. Some heavy lifting, steel toe boots, and gloves needed. $9.50 pay "DARTS" | 1677 | 6/9/17 10:35 PM | 22:35:34 | 42943256 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Flagger needed at road construction site - New Boston - THIS MORNING - $10.50/hour + $10 gas. Need safety vest, hard hat and boots. Text "SIBLEY." | 2666 | 6/10/17 11:06 AM | 11:05:59 | 96042919 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Asphalt worker needed Monday 7am in Southfield. Must have exper. and be able to operate a skid Steer. | 1676 | 6/10/17 12:26 PM | 12:26:00 | 04052483 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Roofing warehouse in Southfield needs workers for heavy lifting boxing, packing siding etc. Heavy. 6:30 am. Need one Hi Lo also. Text "Mid" | 1676 | 6/10/17 12:28 PM | 12:28:42 | 20427548 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Need one more person at 12-5pm today at 23 Mile and Hayes for production work. $9/hr. Text MAJESTIC | 1678 | 6/10/17 2:17 PM | 14:17:10 | 00752218 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.50 Korex Monday 6:00 am cleaning in West. Text back "Clean" if interested. All next week. | 1676 | 6/10/17 2:19 PM | 14:19:09 | 94958750 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.65 Need skid steer operator in Southfield on Monday at 7:00am working with asphalt co. Must have experience Text "Skid" if interested. | 1676 | 6/10/17 3:56 PM | 15:56:12 | 22482405 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $10.65 skid steer operater needed on Monday at 7:00 am in Southfeild for an asphalt co. Must have experience. Text "skid" if interested. | 1676 | 6/10/17 4:05 PM | 16:05:45 | 38888343 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Secure work today for Tomorrow. Roof/Siding warehouse in Southfield 6:30 am. All day. Boxing siding. Text "Siding" if interested. | 1676 | 6/11/17 2:19 PM | 14:19:03 | 37184553 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need flagger for Monday with ASI at 12 Oaks Mall at 7:30. Text back "12" if interested. | 1676 | 6/11/17 3:15 PM | 15:15:18 | 81657364 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: START EARLY, END EARLY! Flagger needed - Tomorrow - 5:30 am - Corner of Newburgh and Amrhein, Livonia - Need safety vest, hard hat and boots. Text "SUN." | 2666 | 6/11/17 8:15 PM | 20:15:54 | 44605496 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 asphalt job as helper in Southfield at 7:00 am ...Text back "Paving" if interested. | 1676 | 6/12/17 9:50 AM | 09:49:59 | 93563137 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 work in Southfield helping Asphalt crew at 7:00 am. Text back "paving" if interested. | 1676 | 6/12/17 10:04 AM | 10:04:13 | 37817128 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Have work in Southfield NOW 1. Asphalt helper text "Paving" 2. Warehouse for Siding co. Packaging. Heavy Text " Siding" | 1676 | 6/12/17 10:20 AM | 10:20:04 | 10347390 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: apartment outside clean up in Farmington at 8:00 am. Text back "Farm" if interested. | 1676 | 6/12/17 11:02 AM | 11:02:08 | 85120430 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 Asphalt helper needed in Southfield NOW NOW Text back "Paving" if interested. | 1676 | 6/12/17 11:10 AM | 11:10:24 | 08564849 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): More people needed to unload & move materials at a warehouse in Plymouth, 5 minutes from Westland ASAP. Job is all week. Pay is $9.50. Text PAR | 1677 | 6/12/17 11:15 AM | 11:15:35 | 51740824 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: ASAP order in Farmington at Apartments working outside maintenance. Text "Farm" if interested. | 1676 | 6/12/17 11:17 AM | 11:17:13 | 33587521 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to move furniture at a store in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 6/12/17 11:19 AM | 11:19:47 | 25506954 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Apartment outside maintenance position available now in Farmington. NOW 8am. Text back "Farm" if interested. | 1676 | 6/12/17 11:39 AM | 11:39:34 | 12220689 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50. RIGHT NOW. DISTRIBUTION CENTER. ROOFING SUPPLY. LOADING SIDING BOXES. LIFTING INVOLVED. Txt. Supply | 1676 | 6/12/17 12:29 PM | 12:29:48 | 78128014 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 RIGHT NOW. SOUTHFIELD DISTRIBUTION CENTER. ROOFING SUPPLY. LOADING SIDING BOXES. LIFTING INVOLVED. Txt. Supply | 1676 | 6/12/17 12:48 PM | 12:48:15 | 53835981 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50. RIGHT NOW. EIGHT MILE RD. SOUTHFIELD. ROOFING SUPPLY COMPANY. SIDING BOXES. LIFTING INVOLVED. PACK UP. Txt. Supply | 1676 | 6/12/17 1:18 PM | 13:18:09 | 51940803 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need a worker ASAP at Advance Disposal, Dearborn. Boots, Gloves & Vest. Reply AD | 1679 | 6/12/17 1:45 PM | 13:45:13 | 97643961 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 person to shovel material for paving job. Need someone NOW NOW. In Southfield. Text back "Paving" | 1676 | 6/12/17 1:49 PM | 13:49:44 | 09343032 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Construction clean-up, Rosa Park st. area, needed ASAP. $9.25 per hour. Boots, hard hat, gloves and vest required. Reply READY | 1679 | 6/12/17 2:07 PM | 14:07:48 | 45402068 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Construction clean-up, Rosa Park st. area, needed ASAP. $9.25 per hour. Boots, hard hat, gloves and vest required. Reply READY | 1679 | 6/12/17 2:14 PM | 14:14:07 | 54376224 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Construction clean-up, Rosa Park st. area, needed ASAP. $9.25 per hour. Boots, hard hat, gloves and vest required. Reply READY | 1679 | 6/12/17 2:14 PM | 14:14:07 | 53595648 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50. ARE YOU STILL AVAILABLE. NEED TWO WORKERS RIGHT NOW. Grounds work at Apartment Complex. Please respond. Txt. Yard. | 1676 | 6/12/17 2:18 PM | 14:18:09 | 97757478 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.50 ARE YOU STILL AVAILABLE??? NEED TWO WORKERS. RIGHT NOW. Grounds work at Apartment Complex. Please respond. Txt. Yard. | 1676 | 6/12/17 2:45 PM | 14:45:55 | 12359008 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9/hr: Production workers needed ASAP NOW at 23 mile & Hayes in Macomb in a machine shop. Text MAJESTIC | 1678 | 6/12/17 2:55 PM | 14:55:32 | 93349920 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Worker needed tomorrow at 9 am, ongoing on 18 Mile and Hayes in Sterling Heights MUST HAVE A CLEAR BACKGROUND. Apt maintenance/installation. Text ASH | 1678 | 6/12/17 3:27 PM | 15:27:34 | 94470908 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone to assist with paving a road in Southfield-$9.65-Text: ASPHALT | 1676 | 6/12/17 4:49 PM | 16:49:20 | 03245368 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Need someone to assist with paving a road in Southfield-$9.65-Text: ASPHALT | 1676 | 6/12/17 4:49 PM | 16:49:55 | 53163921 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9/hr for 10 hrs: Production workers needed tonight at 6pm at 23 mile & Hayes in Macomb. Text MAJESTIC | 1678 | 6/12/17 4:56 PM | 16:55:59 | 97780850 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone to assist with paving a road in Southfield-$9.65-Text: ASPHALT | 1676 | 6/12/17 5:33 PM | 17:33:39 | 92739937 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Worker needed today at 6pm on Lawrence and E 11 Mile in Center Line, office cleaning. Text SYN | 1678 | 6/12/17 5:55 PM | 17:55:08 | 74660765 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): DEARBORN HEIGHTS: 2 Workers needed for 9:00am for warehouse general labor, inventory, sorting, organizing, lifting up to 40lbs $9.00 pay Text "MO" | 1677 | 6/12/17 6:01 PM | 18:01:20 | 04528817 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Need 4 ppl at 6pm tonight at 23 Mile and Hayes for production work. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 6/12/17 8:12 PM | 20:12:03 | 38304607 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Workers needed - ECORSE DOCKS - 745am Tuesday - Text "DOCKS" if interested. Detroit office will be informed. | 2666 | 6/12/17 8:21 PM | 20:21:49 | 89167132 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Need 2 more people to load/unload a moving truck with furniture at 7am tomorrow in Harrison Twp. $9/hr, 8 hrs. Text PREFER | 1678 | 6/12/17 9:06 PM | 21:06:24 | 99338529 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Workers STILL NEEDED - ECORSE DOCKS - 745AM TOMORROW. If you want to work and HAVE NOT been confirmed Text "DOCKS" - Det office will be informed | 2666 | 6/12/17 9:09 PM | 21:09:52 | 90710362 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed at Detroit Docks tomorrow at 7:45am. MUST have PPE and Valid ID. Text DD | 1679 | 6/12/17 9:37 PM | 21:36:59 | 96671800 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.65 job is Southfield using tools to assist with Paving parking lot. Hot and physical. Start 7:00 am.. Text back "Paving" | 1676 | 6/13/17 10:36 AM | 10:36:11 | 07739194 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): People needed to unload & move materials at a warehouse in Plymouth, 5 minutes from Westland tomorrow at 8am. All week job. Pay is $9.50. Text PAR | 1677 | 6/13/17 10:54 AM | 10:54:47 | 70497944 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 Need help on a parking lot paving job. Will use shovels. In Southfield ..NOW now. Text back "Paving" | 1676 | 6/13/17 11:06 AM | 11:06:44 | 41252967 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: ASAP flaggers needed in Novi and Commerce Text back "flag" | 1676 | 6/13/17 11:40 AM | 11:40:04 | 24828392 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Candidates needed for a 6 mo project in Madison Hts, MUST be able to lift up to 50 lbs, have a clear BG, pass a drug screen & stand for long. Text IRON | 1678 | 6/13/17 11:43 AM | 11:43:25 | 54916966 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: ASAP Apartment grounds persons needed in Farmington. NOW Text back "Farm" | 1676 | 6/13/17 11:46 AM | 11:46:21 | 12309669 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 11 am unloading & loading Job $9.50 hr on E Jefferson & Orleans St Boots and gloves required Text- East | 1679 | 6/13/17 11:56 AM | 11:56:01 | 15371747 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: East Job is Filled | 1679 | 6/13/17 12:07 PM | 12:07:10 | 04228295 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Need a worker ASAP at Advance Disposal, Southfield location. Boots, Gloves & Vest. Reply AD | 1679 | 6/13/17 12:29 PM | 12:29:02 | 04721019 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Need a worker ASAP at Advance Disposal, Southfield location. Boots, Gloves & Vest. Reply AD | 1679 | 6/13/17 12:30 PM | 12:30:18 | 63683847 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Dock workers needed asap for the Ecorse location. Text "Ecorse" if interested | 2666 | 6/13/17 12:38 PM | 12:38:32 | 98423849 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need grounds help at Apartments in Farmington. NOW NOw.. Text back "Farm" if interested. | 1676 | 6/13/17 12:40 PM | 12:40:49 | 87177405 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Kevin, can you go to Ecorse docks this morning? We need somebody there ASAP. Thanks. | 2666 | 6/13/17 12:41 PM | 12:41:01 | 03090547 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Dock workers needed ASAP at the Ecorse Docks text- E | 1679 | 6/13/17 1:23 PM | 13:23:29 | 73925335 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: We need a certified electrician for a one-month, full-time assignment in Newport, MI. If you meet this qualification, please text "ELECTRIC." | 2666 | 6/13/17 2:18 PM | 14:18:50 | 87633602 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 2:53 PM | 14:53:07 | 69954403 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 2:55 PM | 14:55:10 | 83514768 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 2:57 PM | 14:57:44 | 15168691 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 2:59 PM | 14:59:26 | 43395558 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 3:08 PM | 15:08:01 | 07774534 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 3:10 PM | 15:10:18 | 55811719 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 3:12 PM | 15:12:56 | 48151340 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Livonia tomorrow @8am to help with appliance deliveries. Must wear steel toes & gloves. $10/hr Text back AWL | 1677 | 6/13/17 3:30 PM | 15:30:50 | 82520515 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Livonia tomorrow @8am to help with appliance deliveries.HEAVY LIFTING Must wear steel toes & gloves. $10/hr Text back AWL | 1677 | 6/13/17 3:33 PM | 15:33:29 | 96232863 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Livonia tomorrow @8am to help with appliance deliveries.HEAVY LIFTING Must wear steel toes & gloves. $10/hr Text back AWL | 1677 | 6/13/17 3:33 PM | 15:33:58 | 82657376 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need person for Apartment grounds cleanup in Farmington. Please text back "Farm" | 1676 | 6/13/17 3:45 PM | 15:45:17 | 56224666 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): LIVONIA: 2 Workers needed for riding on the truck and deliveries Heavy lifting $9.50 pay Wed, Thur, Fri, possibly Sat Steel boots, gloves text "ALL" | 1677 | 6/13/17 5:22 PM | 17:22:05 | 53302768 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Grand Job is filled | 1679 | 6/13/17 5:39 PM | 17:39:21 | 08737112 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): CANTON: 1 Worker needed to unload frozen foods. Wed & Thurs @ 8:00 $10.00 pay dress warm you will be working in a freezer/ text back "COLD" | 1677 | 6/13/17 5:56 PM | 17:56:18 | 86794246 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): PLYMOUTH: 1 Worker needed Wed - Fri loading, stacking, lifting, pushing and guiding. Lifting heave equipment 60lbs plus... $9.50 pay text "PARTYC" | 1677 | 6/13/17 6:16 PM | 18:16:15 | 53913128 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: We do not have a dock order yet but we should be getting it soon, If you want to work the docks tomorrow text "DOCKS" & i will confirm you when it comes. | 2666 | 6/13/17 6:32 PM | 18:32:52 | 20740074 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): PLYMOUTH: 1 Worker needed Wed - Fri loading, stacking, lifting, pushing and guiding. Lifting heave equipment 60lbs plus... $9.50 pay text "PARTYC" | 1677 | 6/13/17 6:47 PM | 18:47:54 | 27514033 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Need 2 more ppl tomorrow at 7am to load/unload a moving truck with furniture in Harrison Twp. $9/hr, 8 hours. text PREFER | 1678 | 6/13/17 7:31 PM | 19:31:48 | 63599711 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Construction clean-up tomorrow at 7 am. Required boots, hard hat, gloves and vest. 9 Mile and Vandyke area. Reply DETROIT | 1679 | 6/13/17 8:40 PM | 20:40:35 | 15448662 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): Flagger needed tomorrow 6:30am & 7:30am in Southfield $10.00 hour must have certification Text Back "696" | 7254 | 6/13/17 8:44 PM | 20:44:09 | 67533128 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): DEARBORN HEIGHTS: 1 Worker needed at 9:00 AM for warehouse work, and general labor $9.50 pay 8 hour shift. Text back "REPAIR" | 1677 | 6/13/17 9:19 PM | 21:19:53 | 12560319 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need a worker for the Ecorse Dock tomorrow at 7:45 AM. Reply DET | 1679 | 6/13/17 9:28 PM | 21:28:20 | 06269000 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: $9.50/hr: Worker needed tonight and tomorrow night at 9pm near Gratiot & Little Mack in Roseville to unpack boxes and uncrate pallets. Text GUITAR | 1678 | 6/13/17 9:54 PM | 21:54:08 | 58579841 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone to do const clean up-able to climb a ladder to the 2nd story of a home-9 a.m-in Novi-Test: CLEAN UP | 1676 | 6/13/17 10:47 PM | 22:47:07 | 47051598 | 39655 | Sent | Indicates the message has been sent from our system |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | PR(Westland): workers needed ASAP in Wayne to assist with installing store fixtures/merchandising. MUST HAVE ALL PPE. able to lift 50lbs 11.15/hr Text back PRG | 1677 | 6/20/17 2:45 PM | 14:45:19 | 56359020 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed ASAP in Wayne to assist with installing store fixtures/merchandising. MUST HAVE ALL PPE. able to lift 50lbs 11.15/hr Text back PRG | 1677 | 6/20/17 2:47 PM | 14:47:00 | 83792443 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed ASAP in Wayne to assist with installing store fixtures/merchandising. MUST HAVE ALL PPE. able to lift 50lbs 11.15/hr Text back PRG | 1677 | 6/20/17 2:54 PM | 14:54:36 | 46558524 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 2:58 PM | 14:58:31 | 14367083 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 2:59 PM | 14:59:25 | 35260144 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed ASAP in Wayne to assist with installing store fixtures/merchandising. MUST HAVE ALL PPE. able to lift 50lbs 11.15/hr Text back PRG | 1677 | 6/20/17 2:59 PM | 14:59:36 | 43213865 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: All Workers are invited Today @ 12 noon in the Detroit Branch to Launch Job Stack with Light Refreshment ...ALL ARE WELCOME!! | 1679 | 6/20/17 3:46 PM | 15:46:28 | 66127678 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | I will be there ke | NULL | 6/20/17 4:00 PM | 16:00:56 | 1956017395001 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | DETROIT: Ok great, see you soon! | 1679 | 6/20/17 4:12 PM | 16:12:14 | 19908508 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep,Must wear black pants and shoes with White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 4:33 PM | 16:33:16 | 67357250 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep,Must wear black pants and shoes with White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 4:33 PM | 16:33:58 | 81856363 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep,Must wear black pants and shoes with White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 4:42 PM | 16:42:06 | 65520018 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Worker needed tmrw at 8am, ongoing,23 & M53, must be able to read a tape measure and willing to learn to use a table saw. Need steel toes. Text: CAMP | 1678 | 6/20/17 4:53 PM | 16:53:10 | 97817691 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: $9/hr: Production workers needed tonight at 6pm for 10 hrs at 23 mile & Hayes in Macomb. Text MAJESTIC | 1678 | 6/20/17 6:51 PM | 18:51:07 | 53922051 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 outside/some inside maintenance at Apartment for Weds. 8:00 am in Farmington. Text back "grand" if interested. | 1676 | 6/20/17 7:32 PM | 19:32:46 | 60527102 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed in Ypsilanti tomorrow @830am to move medical beds. Heavy lifting up to 75lbs. Steel toes & gloves required. 4-6hrs 9/hr Text back ASM | 1677 | 6/20/17 8:12 PM | 20:12:04 | 45010513 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10/hr: Workers needed tomorrow at 8am at 11 Mile & Dequindre Rd in Madison Hts to unload hospital beds from a truck. Heavy lifting. Text JOHN | 1678 | 6/20/17 8:28 PM | 20:28:55 | 49927623 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed in Redford tomorrow @8am to load/unload. MUST be able to lift up to 60lbs, Hard hat, work boots, & gloves needed 10/hr Text USPO | 1677 | 6/20/17 8:46 PM | 20:46:54 | 48120779 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed in Redford tomorrow @8am to load/unload. MUST be able to lift up to 60lbs, Hard hat, work boots, & gloves needed 10/hr Text USPO | 1677 | 6/20/17 8:50 PM | 20:50:48 | 87068850 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed in Ypsilanti tomorrow @830am to move medical beds. Heavy lifting up to 75lbs. Steel toes & gloves required. 4-6hrs 9/hr Text back ASM | 1677 | 6/20/17 9:06 PM | 21:06:04 | 46609774 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Need 2 ppl at 6:30am tomorrow to load and unload a moving truck in Harrison Township. Text PREFER | 1678 | 6/20/17 9:09 PM | 21:09:17 | 51092960 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dishwasher needed tomorrow 6pm-12am in Grosse Point on Lake Shore Rd. MUST wear black pants and shoes with white collar shirt. Text FORD | 1679 | 6/20/17 9:34 PM | 21:34:06 | 42793507 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Dishwasher needed tomorrow 6pm-12am in Grosse Point on Lake Shore Rd. MUST wear black pants and shoes with white collar shirt. Text FORD | 1679 | 6/20/17 9:34 PM | 21:34:47 | 68680766 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: FORD job is filled | 1679 | 6/20/17 9:38 PM | 21:38:02 | 02802068 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: FORD job is filled | 1679 | 6/20/17 9:38 PM | 21:38:21 | 96089316 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed in Ypsilanti tomorrow @830am to move medical beds. Heavy lifting up to 75lbs. Steel toes & gloves required. 4-6hrs 9/hr Text back ASM | 1677 | 6/20/17 9:39 PM | 21:39:50 | 96692668 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed in Ypsilanti tomorrow @830am to move medical beds. Heavy lifting up to 75lbs. Steel toes & gloves required. 4-6hrs 10.50/hr Text ASM | 1677 | 6/20/17 9:54 PM | 21:54:42 | 96645445 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 hr. helper for home improvement company in Livonia. 10:00 start time. Text "Total" if interested. | 1676 | 6/20/17 10:16 PM | 22:15:59 | 72952058 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): PLYMOUTH: 11 minutes from the branch. Putting up poles for fences and moving stone. $10 pay / starts at 9:00 am. Boots and glove Text back "POLE" | 1677 | 6/21/17 10:26 AM | 10:26:30 | 00767907 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Cleanup and debris removal ASAP off Hall Rd between Garfield and Romeo Plank. Text CLEANUP | 1678 | 6/21/17 11:22 AM | 11:22:11 | 90360413 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Two workers needed NOW for short-term assignment - Lincoln Park - Load/unload tires - This week, next week and week after. $10.50/hour. Text "TIRE." | 2666 | 6/21/17 11:36 AM | 11:36:36 | 59244552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Flagger needed ASAP - I-275 and Sibley - $10.50/hour + $10 gas. Need boots, safety vest and hard hat. Text "275." | 2666 | 6/21/17 12:02 PM | 12:02:09 | 90875236 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Worker needed ASAP - Romulus - Loading/unloading in food warehouse. $10/hour, 4 to 8 hours. Need steel toes. Please text "DAWN." | 2666 | 6/21/17 12:11 PM | 12:11:09 | 91843742 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Looking for a worker who can replace windows. Detroit 48224, pay $11 per hour. Reply HOUSE | 1679 | 6/21/17 12:13 PM | 12:13:02 | 04454850 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Flagger needed ASAP - I-275 and Sibley - $10.50/hour + $10 gas. Need boots, safety vest and hard hat. Text "275." | 2666 | 6/21/17 12:17 PM | 12:17:34 | 43705836 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Worker needed ASAP - Romulus - Loading/unloading in food warehouse. $10.50/hour, 4 to 8 hours. Need steel toes. Please text "DAWN." | 2666 | 6/21/17 12:18 PM | 12:18:52 | 04998884 | 39655 | Sent | Indicates the message has been sent from our system |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Dearborn Heights ASAP. Pay is $10. If interested text AKD | 1677 | 7/7/17 12:02 PM | 12:02:04 | 45546888 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): worker needed in Farmington Hills Sun @6pm, Mon&Fri @8am. Unload/unpack/fdebris removal, may use pallet jack . MUST HAVE PPE 8hr shift Text TAR | 1677 | 7/7/17 2:01 PM | 14:01:31 | 77962134 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Experienced BANQUET SERVERS needed tomorrow at 6pm on Rochester Rd in Troy. $10/hr. 4-6 hrs. Text SERVE | 1678 | 7/7/17 3:06 PM | 15:06:04 | 14298515 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Experienced BANQUET SERVERS needed tomorrow at 6pm on Rochester Rd in Troy. $10/hr. 4-6 hrs. Text SERVE | 1678 | 7/7/17 3:07 PM | 15:07:55 | 28320738 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: $10/hr: Worker needed starting today at 2pm-10:30pm & ongoing in Highland Park for visual & rework inspection. Must commit to ongoing. Text CONTROL | 1678 | 7/7/17 3:54 PM | 15:54:33 | 11012070 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10/hr: Worker needed starting today at 2pm-10:30pm & ongoing in Highland Park for visual & rework inspection. Must commit to ongoing. Text CONTROL | 1678 | 7/7/17 4:43 PM | 16:43:07 | 75431242 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: "CONTROL" is filled, thanks! | 1678 | 7/7/17 5:02 PM | 17:02:06 | 38894911 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: "CONTROL" is filled, thanks! | 1678 | 7/7/17 5:02 PM | 17:02:50 | 01601789 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Power washing job available July 12-July 22 at Chrysler Plant on Jefferson. $11/hr. If interested text JULY | 1679 | 7/7/17 5:33 PM | 17:32:59 | 76031541 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Power washing job available July 12-July 22 at Chrysler Plant on Jefferson. $11/hr. If interested text JULY | 1679 | 7/7/17 5:34 PM | 17:34:26 | 39355953 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Power washing job available July 12-July 22 at Chrysler Plant on Jefferson. $11/hr. If interested text JULY | 1679 | 7/7/17 6:39 PM | 18:39:00 | 06425348 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Unload and stacking job in Taylor Monday and Tuesday 9am. $10 an hr. Boots required. Text "Log" if interested. | 2666 | 7/7/17 7:26 PM | 19:26:00 | 08301659 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Unload job in Romulus Monday 8am Light medical supplies. $9.50 an hr. Text "owen" if interested | 2666 | 7/7/17 7:27 PM | 19:27:46 | 35585909 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10/hr: Experienced banquet servers needed Saturday at 6pm & Sunday at 6:30pm-6hrs each on Rochester Rd in Troy. Text SERVE | 1678 | 7/7/17 7:35 PM | 19:35:19 | 78412901 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: Workers needed July 12 thru 22, power washing Chrysler Plant on Jefferson in Detroit, 12/hr shifts $11/hr OT available. Text PLANT | 1678 | 7/7/17 7:40 PM | 19:40:17 | 47630906 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9/hr: Production Worker needed tonight at 6pm at 23 mile & Hayes in Macomb. 10hrs. Text MAJESTIC | 1678 | 7/7/17 8:05 PM | 20:05:04 | 43017787 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): 2 Workers are needed for 8:30AM moving some heavy material up to 70lbs at a warehouse or assisting driver with whirlpools deliveries Text back DART | 1677 | 7/7/17 8:49 PM | 20:49:50 | 99518559 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9.40/hr: Workers needed starting Monday at 8am-ongoing at 26 mile & Vandyke in Shelby to unload trucks & setup shelving. Heavy lifting. Text Paint | 1678 | 7/7/17 10:07 PM | 22:07:43 | 32855395 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9.40/hr, 7 days in a row Mon-Mon, 8am-4:30pm, helping to assemble displays at 26 Mile and Vandyke. Lift up to 50lbs at times. Text SHELBY | 1678 | 7/8/17 3:32 PM | 15:32:57 | 41174529 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10.50/hr: Worker needed today at 2pm and tomorrow at 11am for 5 hrs to hold a promotional sign on Hall Rd in Utica. Text GANDER | 1678 | 7/8/17 5:22 PM | 17:22:48 | 78193703 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Workers needed July 12 thru 22, power washing Chrysler Plant on Jefferson in Detroit, 12/hr shifts $11/hr OT available. Text PLANT | 1678 | 7/9/17 5:58 PM | 17:58:30 | 00436049 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): More people needed to unload, unpack & move materials at a building in Romulus today at 8am. Job is all week. Pay is $9.50. 8-10 hours. Text AC | 1677 | 7/10/17 10:15 AM | 10:15:44 | 47624157 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.75 packaging at Korex. Work until 6:00pm today. No allergies. Close to Novi office. Text back "Korex" if interested. | 1676 | 7/10/17 11:23 AM | 11:23:04 | 01348184 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: We need TWO associates for the DETROIT docks, this morning, ASAP. If you can work, please text "DOCKS." | 2666 | 7/10/17 12:21 PM | 12:21:42 | 75860388 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PONTIAC: WORKER NEEDED ASAP FOR PACKING AND LABELING BOXES/MERCHANDISE AT WAREHOUSE IN ROCHESTER; $9.00 PER HR; TXT "FONE" | 1684 | 7/10/17 1:32 PM | 13:32:54 | 28362711 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Looking for an on-going assignment for a Cashier and general food worker for a restaurant in Detroit 48226 area. $9 per hour. Reply 1679 | 1679 | 7/10/17 1:49 PM | 13:49:10 | 83493963 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | DETROIT: Workers needed Today @ 8 am $9.25 hr general construction cleanup and debris removal hard hat and gloves required on Woodrow Wilson & Rosa Park-Text GO | 1679 | 7/21/17 10:24 AM | 10:24:15 | 49722971 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 8 am $9.25 hr general construction cleanup and debris removal hard hat and gloves required on Woodrow Wilson & Rosa Park-Text GO | 1679 | 7/21/17 10:46 AM | 10:46:37 | 73839103 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Redford ASAP. Pay is $10. If interested text MD | 1677 | 7/21/17 10:51 AM | 10:51:38 | 80342118 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed Today @ 8 am $9.25 hr general construction cleanup and debris removal hard hat and gloves required on Woodrow Wilson & Rosa Park-Text GO | 1679 | 7/21/17 10:53 AM | 10:53:05 | 53182488 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Westland. Im in route | NULL | 7/21/17 11:02 AM | 11:02:38 | 4433118976047 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Westland. Im here | NULL | 7/21/17 11:16 AM | 11:16:29 | 4433641228015 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Promotional sign holder needed - Taylor - $10.50 per hour. Today at 12:30 pm; Saturday at 11:30 am; and Sunday at 12 noon. Please text "DUCK." | 2666 | 7/21/17 12:17 PM | 12:17:58 | 47821789 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Promotional sign holder needed - Taylor - $10.50 per hour. Today at 12:30 pm; Saturday at 11:30 am; and Sunday at 12 noon. Please text "DUCK." | 2666 | 7/21/17 1:18 PM | 13:18:04 | 24451501 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Work for the rest of the summer! $10.00-Need someone at the Land Fill for clean up-this is a physically demanding job-start today at 7 a.m.-Text: LAND | 1676 | 7/21/17 2:01 PM | 14:01:04 | 98228999 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Work for the rest of the summer! $10.00-Need someone at the Land Fill for clean up-this is a physically demanding job-start today at 7 a.m.-Text: LAND | 1676 | 7/21/17 2:02 PM | 14:02:27 | 19210247 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone to pull weeds/grounds maintenance at an apartment complex in Farmington ASAP Text: KEN | 1676 | 7/21/17 2:02 PM | 14:02:35 | 20540380 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone to pull weeds/grounds maintenance at an apartment complex in Farmington at 8 a.m.Text: KEN | 1676 | 7/21/17 2:03 PM | 14:03:18 | 45658740 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone to pull weeds/grounds maintenance at an apartment complex in Farmington at 8 a.m.Text: KEN | 1676 | 7/21/17 2:05 PM | 14:05:18 | 23862500 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Promotional sign holder needed - Taylor - $10.50 per hour. Today at 12:30 pm; Saturday at 11:30 am; and Sunday at 12 noon. Please text "DUCK." | 2666 | 7/21/17 2:09 PM | 14:09:18 | 46755605 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton: Drivers needed for Greater Detroit Auto Auction tomorrow. Must have valid driver license. Brownstown Twp., 9:30 am. Drive and park cars. Text "AUCTION." | 2666 | 7/21/17 2:27 PM | 14:27:11 | 13973107 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Workers needed ASAP on 33 Mile Rd in Romeo to inspect parts. Need vest & glasses. Text PART | 1678 | 7/21/17 4:57 PM | 16:57:49 | 58197695 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $11.15/hr: Skilled Carpenters needed 6pm Sunday or 8am Monday in Sterling Hts to install store fixtures.Experienced only. NO CALLS. Text STAR | 1678 | 7/21/17 6:59 PM | 18:59:46 | 60966059 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Starting with the hours worked TODAY AND FORWARD Nicholson pay rates will be as follow: GROUND - $11.15hr - WAREHOUSE - $11.50hr - VESSELL - $12.40hr | 2666 | 7/21/17 7:23 PM | 19:23:33 | 34762518 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: WORKERS: DO NOT CALL THE UTICA OFFICE TO ASK ABOUT PAY, PAYMENTS WILL BE ON PAY CARDS BY END OF DAY TODAY! | 1678 | 7/21/17 7:35 PM | 19:35:36 | 66469112 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.75. STILL NEED SOME WEEKEND MONEY??? RIGHT NOW. 12 HOURS. THE SOAP FACTORY. Close to the Novi Branch. WEST PACKAGING. Txt. Soap | 1676 | 7/21/17 9:41 PM | 21:41:23 | 87069798 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9.50/hr: Worker needed Monday at 8am at 19 mile & John R in Troy for cleanup/debris removal. Need boots & gloves. Text OAK | 1678 | 7/21/17 9:53 PM | 21:53:20 | 06184121 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.75. STILL NEED SOME WEEKEND MONEY??? RIGHT NOW. 12 Hrs. THE SOAP FACTORY. Close to the Novi Branch. WEST PKGING. Txt. Soap. | 1676 | 7/21/17 10:31 PM | 22:31:38 | 82205127 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Detroit, Are we getting Paid today from the Docks.. Geez. | NULL | 7/21/17 11:34 PM | 23:34:06 | 4510154854652 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | PR Utica: Experienced banquet servers needed today at 6pm $10/hr on South Blvd and Rochester Rd in Troy. Need white button up and blk pants. Text PET | 1678 | 7/22/17 7:01 PM | 19:01:43 | 37190971 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 8:00AM MONDAY. SOUTHFIELD APARTMENT MAINTENANCE. EVERYDAY JOB. NEED GOOD, RELIABLE WORKER. Txt South | 1676 | 7/22/17 7:06 PM | 19:06:37 | 72625423 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Two vessel workers needed 745 am tomorrow at Ecorse. If you have worked the vessel before, please text "DOCKS." | 2666 | 7/22/17 8:35 PM | 20:35:09 | 95777069 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: One worker needed 745 am tomorrow at Ecorse. Be ready to work in the vessel. Please text "DOCKS." | 2666 | 7/22/17 9:18 PM | 21:18:10 | 98629169 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Workers needed at Detroit and Ecorse docks tomorrow at 7:45 am. Please text "DOCKS." | 2666 | 7/23/17 5:44 PM | 17:44:54 | 39142417 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Docks. Detroit | NULL | 7/23/17 5:46 PM | 17:46:07 | 4607593805465 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: Kevin, you are confirmed for the Detroit docks tomorrow at 7:45 am. Thanks. | 2666 | 7/23/17 5:47 PM | 17:47:43 | 33966557 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Thank you | NULL | 7/23/17 5:48 PM | 17:48:09 | 2377832686977 | 39655 | Received | Incoming text received from mobile phone |
| 2487035173 | Trenton: IF YOU HAVE ALREADY CONFIRMED, PLEASE IGNORE! We need two more workers for Ecorse docks tomorrow. Hourly pay has gone up! Text "DOCKS." | 2666 | 7/23/17 9:28 PM | 21:28:30 | 06878951 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Workers needed Monday at 8:30am on Carpenter Rd/94 Fwy to unload boxes of floor tile into building. Must have boots and gloves. $9.50/hr Text MARK | 1679 | 7/23/17 10:36 PM | 22:36:20 | 01685732 | 39655 | Sent | Indicates the message has been sent from our system |

| | | | | |
|---|---|---|---|---|
| 2487035173 | PR Utica: Worker needed ASAP/NOW on 17 Mile and Van Dyke to help unload and roll them inside the building, heavy lifting, need full ppe. Text; SCHOOL | 1678 | 8/8/17 12:45 PM | 12:45:43 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 12:47 PM | 12:47:07 |
| 2487035173 | PR(7254): Kevin can you go ASAP? | 7254 | 8/8/17 1:00 PM | 13:00:52 |
| 2487035173 | Not today. Im working at the polls. The Message say Thursday and Friday. | NULL | 8/8/17 1:13 PM | 13:13:29 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:19 PM | 15:19:17 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV | 7254 | 8/8/17 3:19 PM | 15:19:32 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper TODAY THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:20 PM | 15:20:34 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:21 PM | 15:21:05 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:22 PM | 15:22:41 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:24 PM | 15:24:20 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:26 PM | 15:26:32 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:27 PM | 15:27:47 |
| 2487035173 | PR(7254): Detroit, Cleaning trash&general helper ASAP Till FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV | 7254 | 8/8/17 3:29 PM | 15:29:01 |
| 2487035173 | PR(7254): SOUTHFIELD FWY DETROIT, GENERAL CLEAN UP, RIGHT NOW -FRI, $8.90, 8HRS, STEELTOED BOOTS/SHOES, VEST, GLOVES, GLASSES. TEXT BACK 'NOW" | 7254 | 8/8/17 3:30 PM | 15:30:06 |
| 2487035173 | NOVI: Certified HI LO driver needed at the soap factory$11.00-days-5 a.m.-Wixom near the Novi Office-$Text: HILO | 1676 | 8/8/17 5:06 PM | 17:06:47 |
| 2487035173 | NOVI: Certified HI LO driver needed at the soap factory$11.00-days-5 a.m.-Wixom near the Novi Office-$Text: HILO | 1676 | 8/8/17 5:07 PM | 17:07:24 |
| 2487035173 | PR(7254): Workers needed tomorrow 9AM -5PM in Plymouth MI moving furniture must be able to lift up to 40lbs $10 hour work boots, work gloves Text Back"PLY" | 7254 | 8/8/17 7:43 PM | 19:43:48 |
| 2487035173 | PONTIAC: NEED 1 FLAGGER ON 13 MILE AND HOOVER . ON 08/09/17FOR FLAGGING. MUST WEAR ALL PPE GEAR THAT IS REQUIRED FOR THIS WORK. IF INTERESTED PLEASE TEXT FLAG | 1684 | 8/8/17 9:04 PM | 21:04:31 |
| 2487035173 | PONTIAC: NEED 1 FLAGGER ON 13 MILE AND HOOVER . ON 08/09/17 AT 7AM .MUST WEAR ALL PPE GEAR THAT IS REQUIRED FOR THIS WORK. IF INTERESTED TEXT FLAG | 1684 | 8/8/17 9:05 PM | 21:05:22 |
| 2487035173 | PONTIAC: NEED 1 FLAGGER ON 13 MILE AND HOOVER . ON 08/09/17 AT 7AM .MUST WEAR ALL PPE GEAR THAT IS REQUIRED FOR THIS WORK. IF INTERESTED TEXT FLAG | 1684 | 8/8/17 9:39 PM | 21:39:51 |
| 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 7am at 21 Mile & Hayes in Macomb to unload cabinets & roll into building. Some heavy lifting. Text SCHOOL | 1678 | 8/8/17 9:53 PM | 21:53:41 |
| 2487035173 | DETROIT: the Detroit office is seeking 1 certified flagger tomorrow at 7am; at 13 mile and Hoover; hard hat, vest, boots and long pants; txt FLAG | 1679 | 8/9/17 3:14 AM | 03:14:13 |
| 2487035173 | Trenton: One person needed TODAY - 8 am - Google in Ann Arbor - loading & unloading - 4 to 8 hours - $10/hr + $20 gas (paid upon arrival). Text "ANN." | 2666 | 8/9/17 10:44 AM | 10:44:09 |
| 2487035173 | PR(Westland): One more person needed to move materials in a warehouse and helping assist driver with deliveries ASAP. Pay is $9.50. Text ALL | 1677 | 8/9/17 10:47 AM | 10:47:41 |
| 2487035173 | Trenton: One person needed TODAY - 8 am - Google in Ann Arbor - loading & unloading - 4 to 8 hours - $10/hr + $20 gas (paid upon arrival). Text "ANN." | 2666 | 8/9/17 10:57 AM | 10:57:51 |
| 2487035173 | Trenton: One person needed TODAY - 8 am - Google in Ann Arbor - loading & unloading - 4 to 8 hours - $10/hr + $20 gas (paid upon arrival). Text "ANN." | 2666 | 8/9/17 11:09 AM | 11:09:47 |
| 2487035173 | Trenton: One person needed TODAY - 8 am - Google in Ann Arbor - loading & unloading - 4 to 8 hours - $10/hr + $20 gas (paid upon arrival). Text "ANN." | 2666 | 8/9/17 11:10 AM | 11:10:43 |

| | | | | |
|---|---|---|---|---|
| 2487035173 | Trenton: We need FLAGGERS!! $11 hr + $10 gas. Canton - Wed, Thurs, Fri & Sat. Must have steel toes, hard hat, safety vest & glasses. EASY WORK!! Text "CAN." | 2666 | 9/12/17 5:54 PM | 17:54:38 |
| 2487035173 | PR(7254): $10 Hour Workers needed Wed-Sun @ 7am-6pm in Livonia labeling shelving units full PPE needed Text Back "LAB" | 7254 | 9/12/17 6:40 PM | 18:40:52 |
| 2487035173 | Trenton: SMALL DOCK ORDER FOR DETROIT - 745AM WEDNESDAY - FIRST 2 TO REPLY GET CONFIRMED. TEXT "DOCKS" | 2666 | 9/12/17 8:27 PM | 20:27:08 |
| 2487035173 | Trenton: SMALL DOCK ORDER FOR DETROIT - 745AM WEDNESDAY - FIRST 2 TO REPLY GET CONFIRMED. TEXT "DOCKS" | 2666 | 9/12/17 8:43 PM | 20:43:04 |
| 2487035173 | DETROIT: Worker needed today at 7:30am on Larned/75 Downtown Detroit. Moving tables and chairs. Must where boots and long pants. Text DTD | 1679 | 9/13/17 9:49 AM | 09:49:49 |
| 2487035173 | PR(Westland): We need a person to unload trucks and cleanup at a building in Ypsilanti ASAP. Job is all week. Pay is $10 & 10 transportation included. Text BER | 1677 | 9/13/17 9:52 AM | 09:52:34 |
| 2487035173 | DETROIT: Worker needed today at 7:30am on Larned/75 Downtown Detroit. Moving tables and chairs. Must where boots and long pants. Text DTD | 1679 | 9/13/17 9:54 AM | 09:54:10 |
| 2487035173 | NOVI: Person needed for Road FLAGGING in Novi on 11 mile rd. Must be certified. Text back "Flor" | 1676 | 9/13/17 10:15 AM | 10:15:58 |
| 2487035173 | NOVI: Need person at 8:00 am in Farmington at Apartment complex assisting with grounds maintenance. Text back "Kendall" | 1676 | 9/13/17 10:18 AM | 10:18:02 |
| 2487035173 | NOVI: Person needed today at 8:00 am in Farmington at aparment complex. Assisting with grounds maintenance. Text back "Kendall" | 1676 | 9/13/17 10:20 AM | 10:20:30 |
| 2487035173 | NOVI: Need persons at Korex NOW NOW. In Novi. Soap Factory. Work till 6pm. Text back "Korex1" | 1676 | 9/13/17 10:21 AM | 10:21:47 |
| 2487035173 | PR(7254): $11 hour 10 Workers needed @ 8 AM in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/13/17 10:22 AM | 10:22:32 |
| 2487035173 | PR(7254): $11 Hour 10 Workers needed @ 7 AM in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/13/17 10:23 AM | 10:23:31 |
| 2487035173 | NOVI: Road FLAGGER needed in Novi NOW now. Must be certified. Text "Flor" | 1676 | 9/13/17 10:42 AM | 10:42:57 |
| 2487035173 | NOVI: Person needed in Farmington at 8:00 am at apartment complex assisting with grounds maintenance. Text back "Kendall" | 1676 | 9/13/17 10:43 AM | 10:43:46 |
| 2487035173 | NOVI: Persons needed at Korex in Novi NOW now until 6:00 pm. Text back "Korex1" | 1676 | 9/13/17 10:44 AM | 10:44:50 |
| 2487035173 | PR(7254): $11 Hour 10 Workers needed @ 7 AM in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/13/17 10:47 AM | 10:47:37 |
| 2487035173 | NOVI: Person needed in Ferndale on Woodward ave. NOW assisting contractor. Some shoveling, carrying busted up flooring, HEAVY. Text "Roy" Steady | 1676 | 9/13/17 1:01 PM | 13:01:19 |
| 2487035173 | NOVI: $10.00 person needed in Ferndale NOW on Woodward ave. Assisting a contractor, some shoveling, removing HEAVY floor material. STeady. Text "Roy" | 1676 | 9/13/17 1:03 PM | 13:03:33 |
| 2487035173 | NOVI: $10.00 person needed STEADY in Ferdale 7AM start for a month. Construction site HEAVY LIFTING, some digging. Debris removal. Text "Roy" | 1676 | 9/13/17 1:46 PM | 13:46:39 |
| 2487035173 | NOVI: $10.00 STEADY person needed in Ferndale AT 7:00AM HEAVY. Construction clean up, also digging, HEAVY LIFTING. Text "Roy" | 1676 | 9/13/17 1:49 PM | 13:49:00 |
| 2487035173 | PR(7254): Work needed in Livonia @ 1pm-6pm for janitorial work at the Carson's store $10.00 Hour Text Back "Jan | 7254 | 9/13/17 2:57 PM | 14:57:19 |
| 2487035173 | Trenton: PAYING $10/HR - We need somebody ASAP/NOW!!! Unload job - Belleville - 4 to 6 hours. Some lifting required. Text "CRANE." | 2666 | 9/13/17 3:07 PM | 15:07:05 |
| 2487035173 | NOVI: Person needed in West Bloomfield at 2:00 pm for a Residential unload. Must be experienced and careful. Heavy. Steps involved. Text "Bloom" | 1676 | 9/13/17 3:11 PM | 15:11:39 |
| 2487035173 | Trenton: PAYING $10/HR + $10 GAS - We need somebody ASAP/NOW!!! Unload job - Belleville - 4 to 6 hours. Some lifting required. Text "CRANE." | 2666 | 9/13/17 3:38 PM | 15:38:20 |
| 2487035173 | Trenton: PAYING $10/HR + $10 GAS - We need somebody ASAP/NOW!!! Unload job - Belleville - 4 to 6 hours. Some lifting required. Text "CRANE." | 2666 | 9/13/17 3:39 PM | 15:39:28 |
| 2487035173 | PR Utica: 2 workers needed tomorrow & ongoing on 23 Mile and Van Dyke at 8am, loading/unloading and stocking merchandise. $9.50/hr. Text: SHOP | 1678 | 9/13/17 3:42 PM | 15:42:05 |
| 2487035173 | PR(Westland): One more person to unload and move boxes at a warehouse in Livonia tomorrow at 6:30am. Pay is $10. Text PEP | 1677 | 9/13/17 4:05 PM | 16:05:59 |
| 2487035173 | Trenton: Construction laborers - Taylor - 7 am Thurs & Fri - $12/hr, 4 to 8 hrs - possible ongoing - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE." | 2666 | 9/13/17 4:40 PM | 16:40:01 |
| 2487035173 | PR Utica: Ongoing dishwasher needed starting today 3pm to 11pm at 14 mile & Stephenson Hwy in Troy. Need black pants, white shirt, no slip shoes. Text CONT | 1678 | 9/13/17 5:27 PM | 17:27:31 |
| 2487035173 | NOVI: Persons needed on Thursday in Livonia at 8:00 am at warehouse unloading and staging furniture HEAVY. Text back " OFS" | 1676 | 9/13/17 5:28 PM | 17:28:06 |
| 2487035173 | NOVI: Persons needed in Livonia at 8:00am at a warehouse uloading and staging furniture. hEAVY. Text back "OFS" | 1676 | 9/13/17 5:33 PM | 17:33:14 |
| 2487035173 | Trenton: GREAT MONEY! Cleaner/custodian - must pass drug test & background check - 7 days/wk for 2 to 3 wks. Brownstown, MI - $14/hr, 8hrs/day. Text "AMAZON." | 2666 | 9/13/17 5:54 PM | 17:54:23 |
| 2487035173 | Trenton: Warehouse workers needed! FULL-TIME, TEMP TO PERM OPPORTUNITY! Taylor - $12/hr. Must pass drug test. Start ASAP. Text "DAIRY." | 2666 | 9/13/17 6:13 PM | 18:13:01 |
| 2487035173 | PR(Westland): One more person needed to unload tires off a truck in Belleville ASAP. Pay is $10. Text TIRE | 1677 | 9/14/17 9:04 AM | 09:04:03 |
| 2487035173 | Trenton: Construction laborers - Taylor - TODAY ASAP & Fri at 7 am - $12/hr, 4 to 8 hrs - possible ongoing - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE." | 2666 | 9/14/17 10:43 AM | 10:43:36 |
| 2487035173 | PR(Westland): One more person to move materials at a warehouse in Plymouth ASAP. Pay is $9.50. If interested text PAR | 1677 | 9/14/17 10:46 AM | 10:46:09 |
| 2487035173 | Trenton: Construction laborers - Taylor - TODAY ASAP & Fri at 7 am - $12/hr, 4 to 8 hrs - possible ongoing - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE." | 2666 | 9/14/17 10:50 AM | 10:49:59 |
| 2487035173 | Trenton: Construction laborers - Taylor - TODAY ASAP & Fri at 7 am - $12/hr, 4 to 8 hrs - possible ongoing - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE." | 2666 | 9/14/17 10:54 AM | 10:54:33 |
| 2487035173 | PR(Westland): One more person to move materials at a warehouse in Plymouth ASAP. Pay is $10. If interested text PAR | 1677 | 9/14/17 11:09 AM | 11:09:25 |
| 2487035173 | NOVI: Persons needed at Korex in Novi Now till 6:00pm. Rework in East building. Text back "Korex!" | 1676 | 9/14/17 11:38 AM | 11:38:38 |
| 2487035173 | NOVI: Person needed in Milord NOW at Pillow factory. Repetitive work, packaging. Text back "Pillow" | 1676 | 9/14/17 12:07 PM | 12:07:49 |
| 2487035173 | PR(Westland): We need people to help move a piano at a building in Ann Arbor ASAP. Pay is $10 and $20 transportation included. If interested text MOVE | 1677 | 9/14/17 12:18 PM | 12:18:40 |
| 2487035173 | NOVI: Need persons at Korex Soap Factory in Novi, now NOW til 6:00 pm. Rework in East Building. Text "Korex1" | 1676 | 9/14/17 1:04 PM | 13:04:28 |
| 2487035173 | Trenton: EASY MONEY - GET PAID FRIDAY!! $11 hr + $10 gas. Canton - 7 am, Fri & Sat. Must have steel toes, hard hat, safety vest & glasses. Text "CAN." | 2666 | 9/14/17 2:33 PM | 14:33:30 |
| 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Ann Arbor tomorrow at 8am. pay is $10 & $20 transportation included. Text KNO | 1677 | 9/14/17 2:50 PM | 14:50:01 |
| 2487035173 | DETROIT: It has been relayed to us that there is a POSSIBILITY of dock orders for this coming weekend. No order is confirmed yet. If available Text: Weekend | 1679 | 9/14/17 6:10 PM | 18:10:31 |
| 2487035173 | PR Utica: Need 3 more people at 6pm tonight at 23 Mile and Hayes for production work. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 9/14/17 7:04 PM | 19:04:34 |
| 2487035173 | Weekend | NULL | 9/14/17 8:04 PM | 20:04:16 |
| 2487035173 | DETROIT: I will add you to the list and contact you if needed. Thanks-Keely | 1679 | 9/14/17 8:09 PM | 20:09:40 |
| 2487035173 | DETROIT: Per our conversation, you are confirmed for tomorrow at 1351 Spruce St, Detroit, 48201Contact is Raul 773-998-0165. Job starts at 7:30am. | 1679 | 9/14/17 9:08 PM | 21:08:27 |
| 2487035173 | Send me a email. Kevingary34@gmail.com | NULL | 9/14/17 9:09 PM | 21:09:11 |
| 2487035173 | DETROIT: Sent it to the customer. Thanks | 1679 | 9/14/17 9:23 PM | 21:23:06 |
| 2487035173 | Thanks | NULL | 9/14/17 9:23 PM | 21:23:47 |
| 2487035173 | PR Utica: $9.50/hr cleanup, sweeping, trash removal on Big Beaver near Livernois tomorrow at 7am. Text CORE | 1678 | 9/14/17 10:24 PM | 22:24:36 |
| 2487035173 | NOVI: Person needed at 8:00 am in Grosse Pointe Farms to assist with hanging cabinets in remodel home. HEAVY Text back "Farm" | 1676 | 9/15/17 10:55 AM | 10:55:08 |
| 2487035173 | NOVI: Person needed at 8:00 am in Grosse Pointe Farms at house remodel to assist with hanging cabinets HEAVY and clean up. Text back "Farm" | 1676 | 9/15/17 11:16 AM | 11:16:16 |
| 2487035173 | NOVI: Person needed at 8:00 am in Grosse Pointe Farms at a house remodel to assist with hanging cabinets HEAVY and clean up. Text back "Farm" | 1676 | 9/15/17 11:18 AM | 11:18:14 |
| 2487035173 | PR(Westland): One person needed for dishwashing at at hotel in Livonia today at 4pm. Pay is $9.50. If interested text EMB | 1677 | 9/15/17 12:41 PM | 12:41:32 |
| 2487035173 | NOVI: Person needed in Farmington NOWWWWW. at apartment complex assisting with outside ground maintenance. Text back "Farm" | 1676 | 9/15/17 1:08 PM | 13:07:59 |
| 2487035173 | PR(7254): $14 Hour Skilled Labors Needed In Livonia @10AM For General Clean And Move Heavy Equipment & Assembling Must Have Full PPE Text Back "LABOR | 7254 | 9/15/17 1:08 PM | 13:08:50 |
| 2487035173 | NOVI: Need person in Farmington NOW doing apartment grounds maintenance. Text back "Farm" | 1676 | 9/15/17 1:19 PM | 13:19:32 |
| 2487035173 | PR Utica: 4 certified flaggers needed tomorrow at 7am on 13 Mile and Hoover in Warren, must have full ppe. Text: FLAG | 1678 | 9/15/17 1:32 PM | 13:32:30 |
| 2487035173 | PR(7254): $14 Hour Skilled Labors Needed In Livonia @10AM For General Clean And Move Heavy Equipment & Assembling Must Have Full PPE Text Back "LABOR | 7254 | 9/15/17 1:37 PM | 13:37:44 |
| 2487035173 | PR(Westland): We need a person to unload and move fixtures at a store in Dearborn on Monday and Tuesday at 7am. Pay is $9.40. Text KAM | 1677 | 9/15/17 2:06 PM | 14:06:35 |
| 2487035173 | NOVI: NOW NOw person needed in Farmington at apartment complex doing ground maintenance. Text back "Kendall" | 1676 | 9/15/17 2:15 PM | 14:15:26 |
| 2487035173 | NOVI: Person needed in Farmington NOW NOW at apartment complex doing ground maintenance. STEADY Text back "Kendall" | 1676 | 9/15/17 2:24 PM | 14:24:36 |
| 2487035173 | PR(Westland): people needed to unload & move trampoline equipment in Ann Arbor starting Tuesday at 8am. 5pm shift also. pay is $10 & $0 trans. Text BEST | 1677 | 9/15/17 4:16 PM | 16:16:42 |
| 2487035173 | PR(Westland): people needed to unload & move trampoline equipment in Ann Arbor starting Tuesday at 8am. 5pm shift also. pay is $10 & $20 trans. Text BEST | 1677 | 9/15/17 4:52 PM | 16:51:59 |
| 2487035173 | PR Utica: $9/hr: Worker needed Monday & Tuesday 9am-5pm in Troy at 14 mile & Stephenson Hwy to plate food. Need black pants & white shirt. Text CONT | 1678 | 9/15/17 9:54 PM | 21:54:26 |
| 2487035173 | DETROIT: Per our conversation, you are confirmed for construction clean up Oak Street Health 27155 Cherry Hill Inkster 48127. Scott 717-723-2785. Mon-Fri 7am | 1679 | 9/16/17 7:32 PM | 19:32:38 |
| 2487035173 | DETROIT: MUST wear full PPE. Thanks-Keely | 1679 | 9/16/17 7:32 PM | 19:32:53 |
| 2487035173 | Confirmed. Thank you. | NULL | 9/16/17 7:41 PM | 19:41:48 |
| 2487035173 | PR(Westland): We need a person to unload and move fixtures at a store in Dearborn ASAP. Job is for 2 days. Pay is $9.40. If interested text KAM | 1677 | 9/18/17 9:57 AM | 09:57:29 |
| 2487035173 | PR(Westland): More people needed to unload and move materials at a store in Ann Arbor ASAP. Pay is $10 & $20 transportation. Text KNO | 1677 | 9/18/17 10:08 AM | 10:08:32 |
| 2487035173 | PR(Westland): One more person to move fitness equipment at a store in Westland ASAP. Job is for 3 days. Pay is $10. Text MASS | 1677 | 9/18/17 11:04 AM | 11:04:04 |
| 2487035173 | PR Utica: 4 workers needed by 10:30AM today at 23 Mile and Hayes in Macomb, polishing parts, $9/hr, 8-10 hrs. Text MAJESTIC | 1678 | 9/18/17 12:44 PM | 12:44:51 |
| 2487035173 | PR(Westland): People needed to unload & move trampoline equipment in Ann Arbor tomorrow at 8am. 5pm shift too. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/18/17 12:58 PM | 12:58:14 |
| 2487035173 | PR(Westland): People needed to unload & move trampoline equipment in Ann Arbor tomorrow at 5pm. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/18/17 2:26 PM | 14:26:29 |
| 2487035173 | PR(Westland): People needed to unload & move trampoline equipment in Ann Arbor tomorrow at 8am and 5pm.. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/18/17 4:37 PM | 16:37:04 |
| 2487035173 | Trenton: WORKERS NEEDED - DETROIT DOCKS - 745 am Tuesday. Text "DOCKS" | 2666 | 9/18/17 7:29 PM | 19:29:49 |
| 2487035173 | Trenton: WORKERS NEEDED - DETROIT DOCKS - 745 am Tuesday. Text "DOCKS" | 2666 | 9/18/17 7:39 PM | 19:39:28 |
| 2487035173 | DETROIT: Flaggers needed tomorrow at 7am in Ferndale on Hilton/Caden. Full PPE required. Text Ferndale | 1679 | 9/18/17 8:54 PM | 20:54:03 |
| 2487035173 | Trenton: Still need workers for DETROIT DOCKS tomorrow at 745am - TEXT "DOCKS' | 2666 | 9/18/17 9:00 PM | 21:00:28 |
| 2487035173 | DETROIT: Workers needed tomorrow at 8:30am at DMC moving hospital beds. Must have steel toed boots. $10/hr Text DMC | 1679 | 9/18/17 9:44 PM | 21:44:43 |
| 2487035173 | DETROIT: Workers needed tomorrow at 8:30am at DMC moving hospital beds. Must have steel toed boots. $10/hr Text DMC | 1679 | 9/18/17 9:45 PM | 21:45:52 |
| 2487035173 | DETROIT: Workers needed tomorrow at 8:30am at DMC moving hospital beds. Must have steel toed boots. $10/hr Text DMC | 1679 | 9/18/17 9:46 PM | 21:46:47 |
| 2487035173 | DETROIT: DMC is filled | 1679 | 9/18/17 9:56 PM | 21:56:17 |
| 2487035173 | DETROIT: DMC is filled | 1679 | 9/18/17 9:56 PM | 21:56:44 |
| 2487035173 | NOVI: Steady person needed in NOvi Tuesday at 7:00 am working for plumbing supply co. Work inside and out, sorting, filling orders, some HILOW. Text "Etna" | 1676 | 9/18/17 9:57 PM | 21:57:12 |
| 2487035173 | DETROIT: DMC is filled | 1679 | 9/18/17 9:57 PM | 21:57:51 |
| 2487035173 | DETROIT: Detroit Dock workers needed tomorrow. MUST have full PPE Text DD | 1679 | 9/18/17 10:03 PM | 22:03:59 |
| 2487035173 | NOVI: Persons needed at Korex in Novi tomorrow at 6am to 4:30 am . Throught Thursday. Text back "Korex2" | 1676 | 9/18/17 11:01 PM | 23:01:44 |
| 2487035173 | Trenton: Dock workers needed at Detroit location tomorrow at 7:45am. Text "DD" if interested | 2666 | 9/18/17 11:05 PM | 23:05:09 |
| 2487035173 | NOVI: $9.75 Person needed at Korex Tuesday - Thursday at 6:00 am to 4:30 am. Text back "Korex1" | 1676 | 9/18/17 11:06 PM | 23:06:01 |
| 2487035173 | PR(Westland): More people needed to unload & move trampoline equipment in Ann Arbor ASAP. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/19/17 9:58 AM | 09:58:54 |
| 2487035173 | Trenton: Dock workers still needed for the Detroit location today at 7:45am Text "DD" if interested | 2666 | 9/19/17 10:27 AM | 10:27:52 |
| 2487035173 | DETROIT: Dock Worker needed Today for the Nicholson dock this morning Text -NICK | 1679 | 9/19/17 11:45 AM | 11:45:14 |
| 2487035173 | Trenton: Training for the Nicholson Docks will be held at the Trenton office today at 11am. Job is unloading steel from vessels. $10-12 an hr, Text "train" | 2666 | 9/19/17 12:56 PM | 12:56:55 |
| 2487035173 | Trenton: Training for the Nicholson Docks will be held at the Trenton office today at 11am. Job is unloading steel from vessels. $10-12 an hr, Text "train" | 2666 | 9/19/17 2:02 PM | 14:02:27 |
| 2487035173 | NOVI: Person needed Wenesday 9:00 am in Novi helping with moving furniture, steps, heavy. Text back "Stat" | 1676 | 9/19/17 7:16 PM | 19:16:21 |
| 2487035173 | NOVI: Persons needed in Lovinia on Wednesday at 8:00 am unloading truck of furniture. Light assembly them moved into office building. Text "Office" | 1676 | 9/19/17 7:17 PM | 19:17:35 |
| 2487035173 | NOVI: Persons needed Wednesday at 8:00 am in Livonia, unloading truck of furniture, some assembly, moving items in and around warehouse. Text "Office" | 1676 | 9/19/17 7:28 PM | 19:28:06 |
| 2487035173 | Trenton: Workers needed St Mary Cement - 10am Wednesday - Text "ST MARY" if interested | 2666 | 9/19/17 9:15 PM | 21:15:52 |
| 2487035173 | DETROIT: Dock workers needed tomorrow for St. Mary's at 10am. Must have valid photo ID and full PPE. Text STM | 1679 | 9/19/17 9:57 PM | 21:57:51 |
| 2487035173 | NOVI: $10 transp. Person needed Weds. in Novi at 9:00 am Assisting customer in warehouse and deliveries. Steps, HEAVY. Text "Stat" | 1676 | 9/19/17 10:28 PM | 22:28:19 |
| 2487035173 | Trenton: Dock workers needed at St. Marys location tomorrow at 10am. Text "Mary" if interested. | 2666 | 9/19/17 10:54 PM | 22:54:40 |
| 2487035173 | PR(Westland): More people needed to unload and move fixtures at a store in Ann Arbor ASAP. Pay is $10 & $20 transportation included. Text KNO | 1677 | 9/20/17 9:04 AM | 09:04:52 |
| 2487035173 | PR(Westland): More people needed to unload & move trampoline equipment in Ann Arbor ASAP. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/20/17 9:51 AM | 09:51:07 |
| 2487035173 | DETROIT: Dock workers needed Today @ 10 am for the St Mary's Location in Detroit on Dearborn St and 75. Text -MARY | 1679 | 9/20/17 10:12 AM | 10:12:11 |
| 2487035173 | PR(7254): Worker need ASAP in Dearborn for yard clean up some heavy lifting $8.90 must have full PPE Text Back"ADS | 7254 | 9/20/17 11:36 AM | 11:36:54 |
| 2487035173 | PR(7254): Worker need ASAP in Dearborn for yard clean up some heavy lifting $8.90 must have full PPE Text Back"ADS | 7254 | 9/20/17 11:38 AM | 11:38:09 |
| 2487035173 | PR(7254): Worker need ASAP in Dearborn for yard clean up some heavy lifting $8.90 must have full PPE Text Back"ADS | 7254 | 9/20/17 11:40 AM | 11:40:28 |
| 2487035173 | Trenton: Nicholson St. Mary needs 4 workers at 10am. $15 bonus if you go and complete the day. Text "Mary" if interested | 2666 | 9/20/17 1:06 PM | 13:06:05 |
| 2487035173 | Trenton: Nicholson St. Mary needs workers NOW. $15 bonus if you go NOW and complete the day. Text "Mary" if interested | 2666 | 9/20/17 4:38 PM | 16:38:12 |
| 2487035173 | DETROIT: Dock workers needed tomorrow for St. Mary's NOW. Must have valid photo ID and full PPE. Text STM | 1679 | 9/20/17 6:26 PM | 18:26:17 |
| 2487035173 | PR(7254): $9.75 Hour 4 Worker needed Wed, 21 @ 7:45AM in Livonia to offload trucks 6-8 hours must have work boots, work gloves Text Back "LIV | 7254 | 9/20/17 8:20 PM | 20:20:59 |
| 2487035173 | Thursday September 21, 2017. Livonia. Not Wednesday | NULL | 9/20/17 8:35 PM | 20:35:21 |
| 2487035173 | PR(7254): I'm aware thank you. | 7254 | 9/20/17 8:39 PM | 20:39:09 |
| 2487035173 | NOVI: $20 transp. $10.00 hr at 5:00 AM Thursday at Tanger Outlet in Howell. Unloading truck of Cabinets and drawers, move in place, clean up. Text "Pandora" | 1676 | 9/20/17 10:21 PM | 22:21:14 |
| 2487035173 | NOVI: $20 transp. $10. hr. at 5:00AM Thursday in Howell at Tanger Outet Mall.Unloading cabinets, drawers, move in place, clean up. Text "Pandora" | 1676 | 9/20/17 10:27 PM | 22:27:38 |
| 2487035173 | NOVI: $20 transp. $10.00 hr at 5:00 AM on Thursday at Tanger Outlet in Howell. Unloading truck of cabinets, drawers, put in place,clean up. "Pandora" | 1676 | 9/20/17 10:29 PM | 22:29:58 |
| 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb for production work & stoning/ polishing parts. 10 hours. Text MAJESTIC | 1678 | 9/20/17 10:45 PM | 22:45:42 |
| 2487035173 | PR(7254): Woker needed ASAP in Southfield for yard work cleaning and removal over debris $8.90 Long Term assignment Mon-Fri 8AM full PPE Text Back 'WORK | 7254 | 9/21/17 12:14 PM | 12:14:57 |
| 2487035173 | PR(7254): Woker needed ASAP in Southfield for yard work cleaning and removal over debris $8.90 Long Term assignment Mon-Fri 8AM full PPE Text Back 'WORK | 7254 | 9/21/17 12:15 PM | 12:15:57 |
| 2487035173 | PR(7254): Woker needed ASAP in Southfield for yard work cleaning and removal over debris $8.90 Long Term assignment Mon-Fri 8AM full PPE Text Back 'WORK | 7254 | 9/21/17 12:19 PM | 12:19:14 |
| 2487035173 | $8.90 WoW. | NULL | 9/21/17 12:20 PM | 12:20:31 |
| 2487035173 | PR(7254): 2 Workers needed for Sat @ 11AM &Sun @ 12noon for sign holding for store closing 6 Mile Rd In Livonia MI $10.50 hour Min 4 Hour Shift Text Back "SIGN | 7254 | 9/21/17 6:19 PM | 18:19:44 |
| 2487035173 | PR(7254): 2 Workers needed for Sat @ 11AM &Sun @ 12noon for sign holding for store closing 6 Mile Rd In Livonia MI $10.50 hour Min 4 Hour Shift Text Back "SIGN | 7254 | 9/21/17 6:21 PM | 18:21:17 |
| 2487035173 | PR(7254): Sign job is filled thank you. | 7254 | 9/21/17 6:37 PM | 18:37:33 |
| 2487035173 | PR(7254): Sign job is filled thank you | 7254 | 9/21/17 6:39 PM | 18:39:24 |
| 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am at 10 Mile & Hoover in Warren to assist on a food production line. 40 lb lifting. Black pants, white shirt. Text VF | 1678 | 9/21/17 10:00 PM | 22:00:37 |
| 2487035173 | PR(Westland): One more person needed to do cleanup, throwing out trash at a store in Westland ASAP. Pay is $10. If interested text MASS | 1677 | 9/22/17 12:35 PM | 12:35:07 |
| 2487035173 | DETROIT: Test | 1679 | 9/22/17 5:20 PM | 17:20:30 |
| 2487035173 | PR Utica: Flaggers needed tomorrow at 7am at 12 Mile & Mound in Warren. Text FLOR | 1678 | 9/22/17 7:26 PM | 19:26:08 |
| 2487035173 | Flor | NULL | 9/22/17 8:16 PM | 20:16:21 |
| 2487035173 | PR Utica: Need an auction driver ASAP in Fraser. Need valid drivers license. 4-5 hrs. Text NOW | 1678 | 9/23/17 2:43 PM | 14:43:21 |
| 2487035173 | PR Utica: $10 construction cleanup right now at 14 Mile and Crooks in Clawson. Need gloves. Text NOW | 1678 | 9/24/17 1:49 PM | 13:49:51 |
| 2487035173 | PR Utica: $10.50/hr sign holding today 12-4pm at 14 Mile and Coolidge near Somerset Mall in Troy. Text SIGN | 1678 | 9/24/17 3:12 PM | 15:12:06 |
| 2487035173 | Trenton: Detroit Docks work tomorrow at 7:45am. Text "Dock" if interested | 2666 | 9/24/17 3:34 PM | 15:34:13 |
| 2487035173 | Trenton: Kevin, are you available for the Detroit Docks tomorrow? | 2666 | 9/24/17 5:10 PM | 17:10:58 |
| 2487035173 | Hey Trenton, No. I have obligations with Detroit. Thank you so much. | NULL | 9/24/17 6:31 PM | 18:31:16 |
| 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford today at 9am. Pay is $10. If interested text IMP | 1677 | 9/25/17 11:01 AM | 11:01:26 |
| 2487035173 | PR(7254): $10 Hour Workers needed today 9AM on Inkster Rd in Southfield to offload computer cabinets heavy lifting work boots,work gloves Text Back South | 7254 | 9/25/17 11:20 AM | 11:20:16 |
| 2487035173 | PR(Westland): We need people for flagging tomorrow in Southfield at 6:30am. Pay is $10. If interested text FLAG | 1677 | 9/25/17 3:43 PM | 15:43:51 |
| 2487035173 | NOVI: $9.75 person needed Tuesday through Thursday at 6:00 am in Novi at Korex Soap factory. Text back "Soap" | 1676 | 9/25/17 4:54 PM | 16:54:04 |
| 2487035173 | NOVI: $9.75 persons needed Tuesday through Thursday at 6:00 am in Novi at Korax Soap Factory. Text "Soap" | 1676 | 9/25/17 4:56 PM | 16:56:21 |
| 2487035173 | PR Utica: $10/hr: Worker needed tonight at 9pm at 15 Mile & Coolidge in Troy for store fixture reset. Heavy lifting. Text DEPOT | 1678 | 9/25/17 7:44 PM | 19:44:11 |
| 2487035173 | PR Utica: $9/hr: Workers needed today at 6pm at 23 Mile & Hayes in Macomb for production/ polishing parts. 10 hrs. $10 gas if driving over 15 miles. Text MAJESTIC | 1678 | 9/25/17 7:58 PM | 19:58:53 |
| 2487035173 | NOVI: $9.75 persons needed NOW in Novi at Korex Soap factory till 4:30pm. work through Thursday. Text "Korex1" | 1676 | 9/26/17 11:59 AM | 11:59:46 |
| 2487035173 | PR Utica: $9/hr: Flagger needed tomorrow at 7:30am at 12 Mile & Mound in Warren. Need full PPE. Text FLOR | 1678 | 9/26/17 6:33 PM | 18:33:53 |
| 2487035173 | NOVI: $10.00 persons needed NOW in Novi at Korex Soap factory till 4:30pm Thursday as well. Text baclk "Korex1" | 1676 | 9/27/17 10:41 AM | 10:41:51 |
| 2487035173 | NOVI: $9.75 for Korex, Not $10.00 | 1676 | 9/27/17 10:56 AM | 10:56:06 |
| 2487035173 | PR(Westland): One more person needed for yard cleanup and moving materials at a residence in Westland ASAP. Job is all week. Pay is $9.50. Text NAT | 1677 | 9/27/17 11:53 AM | 11:53:55 |
| 2487035173 | Trenton: Full time work asap at Tire Warehouse in Lincoln Park. $11 an hr. Long term. Must have steel toe boots. Text "KM" in interested. | 2666 | 9/27/17 12:28 PM | 12:28:05 |
| 2487035173 | PR(Westland): More people needed to unload rugs off a truck in Ypsilanti tomorrow at 6:30am. Pay is $10. If interested text OLL | 1677 | 9/27/17 1:59 PM | 13:59:11 |
| 2487035173 | NOVI: Persons needed at 7:30am Thursday in Walled Lake just north of Novi office. Furniture Warehouse HEAVY. Some light assembly. Text "Lake" | 1676 | 9/27/17 2:02 PM | 14:02:45 |
| 2487035173 | PR(Westland): Workers needed to help move & stack shelves at a building in Livonia @7am.Starts tomorrow - next week. Weekends included, $9.50/hr. 10hrs Text TRUE | 1677 | 9/27/17 2:54 PM | 14:54:33 |
| 2487035173 | PR Utica: Workers needed tomorrow & Friday at 9am at 15 Mile & Crooks in Troy for cleanup/ debris removal/ sweeping. Up to 50 lb lift. Boots & gloves. Text HAUL | 1678 | 9/27/17 6:05 PM | 18:05:16 |
| 2487035173 | PR(Westland): More people needed to wrap and move shelves at a building in Livonia ASAP. Job is 2 weeks, weekends also. Pay is $9.50. Text TRUE | 1677 | 9/28/17 10:49 AM | 10:49:30 |
| 2487035173 | PR(Westland): We need people to unload and move medical equipment in Livonia today and tomorrow at 10am. Pa is $9.50. If interested text MED | 1677 | 9/28/17 11:17 AM | 11:17:58 |
| 2487035173 | PR(Westland): More people needed to unload and move medical equipment in Livonia today and tomorrow at 10am. Pa is $9.50. If interested text MED | 1677 | 9/28/17 12:15 PM | 12:15:40 |
| 2487035173 | PR(Westland): ne more person needed for cleaning at a hotel in Ann Arbor tomorrow thru Monday at 9am. Pay is $10 & $15 transportation included. Text ESA | 1677 | 9/28/17 12:59 PM | 12:59:44 |
| 2487035173 | NOVI: Need person in Grosse Pointe Farms assisting a contractor with extra hands, light clean up, etc. Not heavy. Now now Text back ""Bill" | 1676 | 9/28/17 1:02 PM | 13:02:31 |
| 2487035173 | PR(Westland): More people needed to help put down floor tile at a residence in Ypsilanti ASAP. Pay is $9.85. If interested text FLOOR | 1677 | 9/28/17 1:04 PM | 13:04:11 |
| 2487035173 | PR(7254): Worker Needed Today On Farmington Rd @ 11AM Unloading Truck 6-8 Hours Heavy Lifting $10 Hour Work Boots, Work Gloves Text Back " FARM | 7254 | 9/28/17 1:27 PM | 13:27:27 |
| 2487035173 | PR(7254): Worker Needed Today On Farmington Rd @ 11AM Unloading Truck 6-8 Hours Heavy Lifting $10 Hour Work Boots, Work Gloves Text Back " FARM | 7254 | 9/28/17 1:31 PM | 13:31:27 |
| 2487035173 | PR(7254): Worker needed Friday @ 10:45 In Farmington Hill To Offload A Truck$10.50 Hour Must Have Full PPE Text Back "HILL | 7254 | 9/28/17 8:29 PM | 20:29:21 |
| 2487035173 | PR(Westland): More people need to wrap and move shelves at a building in Livonia ASAP. Job is a week including weekends. Pay is $9.50. Text TRUE | 1677 | 9/29/17 12:07 PM | 12:07:29 |
| 2487035173 | Trenton: Dock workers needed - Detroit Docks - 745 am Monday - Text "DOCKS" | 2666 | 10/1/17 10:11 PM | 22:11:23 |
| 2487035173 | DETROIT: Maintenance Tech needed Mon-Fri 9am-5pm MUST have tools and reliable transportation. Must wear khaki pants and polo style shirt. 10/hr. Text TECH | 1679 | 10/2/17 4:12 PM | 16:12:27 |
| 2487035173 | PR Utica: $9/hr: Certified Flagger needed tomorrow at 7am near 9 Mile & Woodward in Ferndale. Need full PPE. Text FLOR | 1678 | 10/2/17 9:20 PM | 21:20:38 |
| 2487035173 | PR Utica: 2 ppl needed tomorrow at 8:30am at Groesbeck near 11 Mile rd to unload and warehouse tires. $9.50/hr. Text FT | 1678 | 10/3/17 7:42 PM | 19:42:42 |
| 2487035173 | PR Utica: need a worker ASAP in Roseville. 2 hour unload pays 4 hours. Text TIRE | 1678 | 10/4/17 12:42 PM | 12:42:34 |
| 2487035173 | PR Utica: Need one person this morning by 10:30am at 9mile and Ryan to move light boxes from a basement to a garage. 4-6 hrs, $9.50/hr. Text XTREME | 1678 | 10/4/17 1:00 PM | 13:00:11 |
| 2487035173 | PR(Westland): We need a person for flagging in Ypsilanti tomorrow at 7am. Pay is $10. IF interested text FLAG | 1677 | 10/4/17 2:27 PM | 14:27:11 |
| 2487035173 | DETROIT: Worker needed tomorrow at Detroit Docks. MUST have full PPE and valid photo ID. Text DD | 1679 | 10/4/17 9:14 PM | 21:14:02 |
| 2487035173 | DD | NULL | 10/4/17 9:14 PM | 21:14:50 |
| 2487035173 | DETROIT: You are confirmed for the Docks | 1679 | 10/4/17 9:29 PM | 21:29:37 |
| 2487035173 | DETROIT: DD job is filled | 1679 | 10/4/17 9:29 PM | 21:29:47 |
| 2487035173 | Thank you. Kee. | NULL | 10/4/17 9:36 PM | 21:36:12 |
| 2487035173 | DETROIT: Yw | 1679 | 10/4/17 9:40 PM | 21:40:20 |
| 2487035173 | PR(Westland): Worker needed tonight in Ypsilanti @9pm for store reset. Must have all PPE. 11.15/hr & $10 trans fee. Text HOME | 1677 | 10/4/17 10:45 PM | 22:45:21 |
| 2487035173 | DETROIT: Flaggers needed tomorrow at 7am in Ferndale on E. 9 mile and Cambourne. MUST have full PPE. Text FLAG | 1679 | 10/4/17 10:49 PM | 22:49:21 |
| 2487035173 | DETROIT: Flaggers needed tomorrow at 7am in Ferndale on E. 9 mile and Cambourne. MUST have full PPE. Text FLAG | 1679 | 10/4/17 11:18 PM | 23:18:52 |
| 2487035173 | PR(Westland): One more person need to unload rugs and carpet off a truck in Farmington Hills ASAP. Pay is $10. Text MAP | 1677 | 10/5/17 11:10 AM | 11:10:27 |
| 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am at Macomb mall on Gratiot in Roseville for cleanup/ debris removal. Need boots & gloves. Text MALL | 1678 | 10/5/17 7:31 PM | 19:31:03 |
| 2487035173 | PR(7254): Worker needed Friday @ 9AM On W 9 Mile Rd Southfield MI Offloading A Truck With Computer Equipment Heavy Lifting Text Back "South | 7254 | 10/5/17 9:17 PM | 21:17:23 |
| 2487035173 | PR(7254): $9.00 Hour Worker Needed Friday @ 9AM On W 9 Mile Rd Southfield MI Offloading A Truck With Computer Equipment Heavy Lifting Text Back "South | 7254 | 10/5/17 9:17 PM | 21:17:58 |
| 2487035173 | Trenton, I'm waiting on The Docks payment. Let's get it together. | NULL | 10/6/17 8:48 PM | 20:48:11 |
| 2487035173 | PR Utica: $9/hr: Workers needed tomorrow 7am-5pm at 23 Mile & Hayes in Macomb for production & stoning/ polishing parts. Paid 1 hour lunch. Text MAJESTIC | 1678 | 10/6/17 9:46 PM | 21:46:46 |
| 2487035173 | PR Utica: $20 bonus for ASAP workers to get to 23 Mile and Hayes for production work. work until 5pm. Text MAJESTIC | 1678 | 10/7/17 12:34 PM | 12:34:24 |
| 2487035173 | PR Utica: $20 bonus for ASAP workers to get to 23 Mile and Hayes for production work. work until 5pm. Text MAJESTIC | 1678 | 10/7/17 1:04 PM | 13:04:22 |
| 2487035173 | PR(7254): Worker needed Mon at 8AM In Southfield Clean Up Off Yard Removal Of Debris MON -Fri Full PPE Text Back "YARD | 7254 | 10/8/17 6:52 PM | 18:52:37 |
| 2487035173 | PR(Westland): We need people to move and load chairs at building in Ypsilanti ASAP. Job is tomorrow also. Pay is $10. Text INS | 1677 | 10/9/17 2:53 PM | 14:53:42 |
| 2487035173 | PR(Westland): We need people for flagging in Romulus tomorrow at 6:30am. Pay is $10.20. Text FLAG | 1677 | 10/9/17 3:21 PM | 15:21:08 |
| 2487035173 | PR(Westland): We need people for flagging in Romulus tomorrow at 6:30am. Pay is $10.20. Text FLAG | 1677 | 10/9/17 3:41 PM | 15:41:51 |
| 2487035173 | NOVI: Need Road Flagger NOW NOW in Novi, off of 10 mile. Must be certified. Text back "TEN" | 1676 | 10/10/17 11:46 AM | 11:46:25 |
| 2487035173 | NOVI: Need person in Walled Lake at a Furniture store NOW NOW. Moving items around and light assembly. Text back "Office" | 1676 | 10/10/17 11:50 AM | 11:50:41 |
| 2487035173 | NOVI: Need person NOW in Farmington at apartment complex assisting with outside ground maintenance. Text :Ken" | 1676 | 10/10/17 12:31 PM | 12:31:48 |
| 2487035173 | NOVI: NOW need person in Farmington, at apartment complex assisting with outside grounds maintenance. Text back "Ken" | 1676 | 10/10/17 12:44 PM | 12:44:10 |
| 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow at 9:30am on Groesbeck in Roseville to unload & warehouse tires. Heavy lifting. Text TIRE | 1678 | 10/10/17 6:16 PM | 18:16:19 |
| 2487035173 | PR Utica: $9/hr: Production worker needed today at 6pm at 23 mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 10/10/17 6:47 PM | 18:47:17 |
| 2487035173 | PR Utica: $9/hr: Production workers needed tomorrow at 7am-5pm at 23 Mile & Hayes in Macomb. Text MAJESTIC | 1678 | 10/10/17 8:43 PM | 20:43:12 |
| 2487035173 | PR Utica: $9.40/hr: Worker needed tonight thru Thursday night at 10pm on Groesbeck in Fraser for load/unload and cleanup. 8hrs each night. Text MERCH | 1678 | 10/10/17 9:50 PM | 21:50:43 |
| 2487035173 | PR Utica: $9.40/hr: Worker needed tonight thru Thursday night at 10pm on Groesbeck in Fraser for load/unload and cleanup. 8hrs each night. Text MERCH | 1678 | 10/10/17 9:50 PM | 21:50:59 |
| 2487035173 | PR Utica: $9/hr: Production workers needed tomorrow at 7am-5pm at 23 Mile & Hayes in Macomb. Text MAJESTIC | 1678 | 10/10/17 10:26 PM | 22:26:28 |
| 2487035173 | PR(Westland): Worker needed tonight 9pm-5am in Ypsilanti for store reset pay rate 11.15/hr $10 Trans fee included vest & gloves needed text back YPSI | 1677 | 10/10/17 11:39 PM | 23:39:28 |
| 2487035173 | PR(Westland): Worker needed tonight 9pm-5am in Ypsilanti for store reset pay rate 11.15/hr $10 Trans fee included vest & gloves needed text back YPSI | 1677 | 10/11/17 12:01 AM | 00:01:42 |
| 2487035173 | PR(Westland): Worker needed now in Ypsilanti until 5am for store reset pay rate 11.15/hr $10 Trans fee included vest & gloves needed text back YPSI | 1677 | 10/11/17 1:05 AM | 01:05:28 |
| 2487035173 | NOVI: Persons needed Thursday in Birmingham at 9:00. Heavy. unloading cabinets into a home. Will assist with unpacking. Text "Ham" | 1676 | 10/11/17 5:53 PM | 17:53:51 |
| 2487035173 | PR Utica: Inspect parts ASAP at Mound and Hall Rd. Need vest and glasses. 10 hours. 7 days available. Text WFQ | 1678 | 10/11/17 8:18 PM | 20:18:03 |
| 2487035173 | PR(7254): $ 10 Hour 4 Workers needed ASAP for construction site in Troy MI Removal of Debris And Moving Material Full PPE needed Text Back "TROY | 7254 | 10/12/17 12:42 PM | 12:42:42 |
| 2487035173 | PR(7254): $ 10 Hour 4 Workers needed ASAP for construction site in Troy MI Removal of Debris And Moving Material Full PPE needed Text Back "TROY | 7254 | 10/12/17 12:46 PM | 12:46:16 |
| 2487035173 | PR(7254): $10 Hour 4 Workers needed ASAP for construction site in Troy MI Removal of Debris And Moving Material Full PPE needed 8 Hour Shift Text Back "TROY | 7254 | 10/12/17 12:58 PM | 12:58:39 |
| 2487035173 | PR(7254): $10 Hour 4 Workers needed ASAP for construction site in Troy MI Removal of Debris And Moving Material Full PPE needed 8 Hour Shift Text Back "TROY | 7254 | 10/12/17 1:07 PM | 13:07:24 |
| 2487035173 | PONTIAC: workers needed ASAP in Troy for clean up at new Zara store; must have gloves and boots; $10.00 per hr; txt ZARA | 1684 | 10/12/17 1:35 PM | 13:35:47 |
| 2487035173 | PR Utica: $10/hr: Worker needed ASAP NOW near 15 Mile & Stephenson in Troy to take pictures of products. MUST have Smartphone. 1hour work, 4 hour pay. Text TUV | 1678 | 10/13/17 3:26 PM | 15:26:00 |
| 2487035173 | PR Utica: Flagger needed Saturday-Tuesday at Long Lake and Dequindre in Troy. Text FLAG | 1678 | 10/13/17 7:20 PM | 19:20:22 |
| 2487035173 | PR Utica: 10 people needed ASAP for demo and cleanup in Warren right now! $9.50/hr. Need steel toes, glasses, gloves. Text JARVIS | 1678 | 10/16/17 2:10 PM | 14:10:24 |
| 2487035173 | PR Utica: JARVIS job is at St. Johns Hospital on Schoenherr | 1678 | 10/16/17 2:19 PM | 14:19:10 |
| 2487035173 | PONTIAC: WORKERS NEEDED RIGHT NOW FOR REMOVING DIRT DURING PLUMBING WORK; $9.70 PER HR; MUST HAVE BOOTS AND GLOVES; TXT DIRT | 1684 | 10/16/17 2:35 PM | 14:35:22 |
| 2487035173 | PONTIAC: WORKERS NEEDED RIGHT NOW IN ROYAL OAK FOR REMOVING DIRT DURING PLUMBING WORK; $9.70 PER HR; MUST HAVE BOOTS AND GLOVES; TXT DIRT | 1684 | 10/16/17 2:36 PM | 14:36:42 |
| 2487035173 | PR(Westland): We need people to move and setting up rails for a stage in Ypsilanti tomorrow and Wednesday at 8am. Pay is $10 & $10 transportation. Text STA | 1677 | 10/16/17 2:51 PM | 14:51:08 |
| 2487035173 | PONTIAC: $20 GAS; WORKERS NEEDED RIGHT NOW IN ROYAL OAK FOR REMOVING DIRT DURING PLUMBING WORK; $9.70 PER HR; MUST HAVE BOOTS AND GLOVES; TXT DIRT | 1684 | 10/16/17 2:58 PM | 14:58:04 |
| 2487035173 | PR Utica: 10 people needed ASAP/NOW on 11 Mile and Schoenherr for demo and cleanup in Warren right now! $9.50/hr. Text JARVIS | 1678 | 10/16/17 3:51 PM | 15:51:36 |
| 2487035173 | PR Utica: Need 5 more ppl at 6pm at 23 Mile and Hayes for production work. $9/hr, 10 hours. Text MAJESTIC | 1678 | 10/16/17 6:01 PM | 18:01:18 |
| 2487035173 | Trenton: Unload Job - Ypsilanti - 8 am Tuesday - $10 hr / 4 to 8 hrs. Need Gloves and Work Boots. Text "COAST" | 2666 | 10/16/17 8:30 PM | 20:30:22 |
| 2487035173 | Trenton: General Laborer - MONROE MI - 8am Tuesday - $9.50 hr / 4 to 8 hrs. Need work boots and gloves. Text "SEERCO | 2666 | 10/16/17 8:32 PM | 20:32:22 |
| 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 9am at 15 Mile & Crooks in Troy to clean storage units & sweep. No heavy lifting. Need gloves. Text UNIT | 1678 | 10/16/17 10:07 PM | 22:07:26 |
| 2487035173 | PR(Westland): More people needed to throw out trash at a building in Redford ASAP. Pay is $10. If interested text HOR | 1677 | 10/17/17 9:50 AM | 09:50:05 |
| 2487035173 | PR(Westland): More people needed for yard work and moving fence equipment in Westland ASAP. Pay is $10. If interested text NAT | 1677 | 10/17/17 9:51 AM | 09:51:24 |
| 2487035173 | PR(Westland): More people needed to throw out trash at a building in Redford ASAP. Pay is $10. If interested text HOR | 1677 | 10/17/17 10:41 AM | 10:41:28 |
| 2487035173 | PR Utica: Need 10 ppl ASAP to inspect light parts near 19 Mile and Mound in Sterling Hts. $9.50/hr. Text CAD | 1678 | 10/17/17 1:01 PM | 13:01:51 |
| 2487035173 | Trenton: Dock workers needed for Detroit location tomorrow at 7:45am. Text "dock" if interested | 2666 | 10/17/17 8:30 PM | 20:30:02 |
| 2487035173 | DETROIT: Worker needed at Detroit Docks tomorrow. Must have full PPE and valid photo ID. Text DD | 1679 | 10/17/17 9:42 PM | 21:42:01 |
| 2487035173 | DD | NULL | 10/17/17 10:09 PM | 22:09:07 |
| 2487035173 | DETROIT: DD is filled | 1679 | 10/17/17 10:10 PM | 22:10:27 |
| 2487035173 | PR Utica: 2 Worker needed ASAP/NOW at the Aldi on 12 Mile and Mound in Warren, NEED COMPLETE PPE, $10/hr. Text ALDI | 1678 | 10/18/17 11:00 AM | 11:00:38 |
| 2487035173 | PR Utica: 2 Worker needed ASAP/NOW at the Aldi on 12 Mile and Mound in Warren, debris clean up/shoveling sand, NEED COMPLETE PPE, $10/hr. Text ALDI | 1678 | 10/18/17 11:44 AM | 11:44:36 |
| 2487035173 | PR Utica: 2 Worker needed ASAP/NOW at the Aldi on 12 Mile and Mound in Warren, debris clean up/shoveling sand, NEED COMPLETE PPE, $10/hr. Text ALDI | 1678 | 10/18/17 11:45 AM | 11:45:31 |
| 2487035173 | PR Utica: 2 Worker needed ASAP/NOW at the Aldi on 12 Mile and Mound in Warren, debris clean up/shoveling sand, NEED COMPLETE PPE, $10/hr. Text ALDI | 1678 | 10/18/17 12:31 PM | 12:31:31 |
| 2487035173 | Trenton: Dock workers needed for the St. Marys location 10am today. If interested, text "Mary" | 2666 | 10/18/17 12:33 PM | 12:33:10 |
| 2487035173 | DETROIT: St. Mary's dock location needs 5 workers. Reply DET. | 1679 | 10/18/17 12:54 PM | 12:54:47 |
| 2487035173 | DETROIT: St. Mary's dock location needs 5 workers. Reply DET. | 1679 | 10/18/17 2:20 PM | 14:20:18 |
| 2487035173 | Trenton: Workers needed ASAP - St Mary Cement - Part of NICHOLSON DOCKS - Text "ST MARY" | 2666 | 10/18/17 2:32 PM | 14:32:40 |
| 2487035173 | PR Utica: Need 5 people tonight at 6pm at 23 Mile and Hayes for production work. $9/hr plus $30 for gas. Must work entire 10 hr shift. Text MAJESTIC | 1678 | 10/18/17 7:52 PM | 19:52:40 |
| 2487035173 | Trenton: Construction helper Southland mall Taylor 7am Thursday $10 hr Need Steel toes, gloves, hard hat. Text "ENGLE" | 2666 | 10/18/17 9:55 PM | 21:55:40 |
| 2487035173 | PR(Westland): We need a person to unload and move boxes at a warehouse in Livonia ASAP. Pay is $10. Text PEP | 1677 | 10/19/17 9:35 AM | 09:35:40 |
| 2487035173 | PR(Westland): We need a person to unload and move garage doors at a warehouse in Livonia ASAP. Pay is $10. Text DOOR | 1677 | 10/19/17 10:36 AM | 10:36:35 |
| 2487035173 | PR(Westland): More people needed move and fold shirts at a warehouse in Plymouth today at 9am. Pay is $9. Text HF | 1677 | 10/19/17 11:52 AM | 11:52:27 |
| 2487035173 | PR Utica: Workers needed tonight at 6pm on 23 Mile and Hayes, 10 hour shifts, production/stoning/polishing, will train. Possible ongoing. Text: MAJESTIC | 1678 | 10/19/17 1:24 PM | 13:24:00 |
| 2487035173 | PR(Westland): More people needed to unload & move fitness equipment at a building in Ann Arbor on Monday at 7am. Job is 4 days. Pay is $10 & $10 trans. Text STA | 1677 | 10/19/17 2:46 PM | 14:46:27 |
| 2487035173 | NOVI: Road FLAGGER needed Friday at 8:00 am in Westland. Must be certified. Text back "Stan" | 1676 | 10/19/17 2:53 PM | 14:53:55 |
| 2487035173 | NOVI: Road FLAGGER needed Friday at 8:00 am in Westland. Must be certified. Text back "Stan" | 1676 | 10/19/17 2:56 PM | 14:56:34 |
| 2487035173 | Trenton: ASAP - Construction helper Southland mall Taylor - ASAP - $10 hr Need Steel toes, gloves, hard hat. Text "ENGLE" | 2666 | 10/19/17 3:01 PM | 15:01:49 |
| 2487035173 | NOVI: Road FLAGGER needed NOW in Farmington. Must be certified. Text back "Farm" | 1676 | 10/20/17 10:45 AM | 10:45:03 |
| 2487035173 | NOVI: Need person in Ferndale at 12:oo noon to help unload boxes and a HEAVY table into a building. Text back "Bud" | 1676 | 10/20/17 12:48 PM | 12:48:05 |
| 2487035173 | NOVI: Person needed in Ferndale at 12 noon to unload some boxes and a table. Text back "Bud" | 1676 | 10/20/17 3:12 PM | 15:12:04 |
| 2487035173 | NOVI: looking for Mig Welder that can weld plates. Must be certified and know D1. Point 1. If interested text back "MIG" | 1676 | 10/20/17 3:44 PM | 15:44:55 |
| 2487035173 | PR Utica: Flagger needed tomorrow at 7am at 12 Mile and VanDyke. Text FLAG | 1678 | 10/20/17 9:12 PM | 21:12:58 |
| 2487035173 | Trenton: Delivery ride along assistance tomorrow 8am in Lincoln park.$10 an hr. Must have black pants. Text "AAA" if interested. | 2666 | 10/22/17 9:24 PM | 21:24:55 |
| 2487035173 | PR(Westland): More people needed to rake leaves in Farmington ASAP. Job will last a month. Pay is $10. Text FARM | 1677 | 10/23/17 11:58 AM | 11:58:15 |
| 2487035173 | PR(7254): SOUTHFIELD-Forklift & Order Processor. Starts today, 3pm-11:30pm, $12 hour, Some Sat's may be required. Heavy Lifting 50 lbs. 2-3 Month JOB. Text "SOU | 7254 | 10/23/17 4:32 PM | 16:32:12 |
| 2487035173 | PR(7254): SOUTHFIELD-Forklift & Order Processor. Starts today, 3pm-11:30pm, $12 hour, Some Sat's may be required. Heavy Lifting 50 lbs. 2-3 Month JOB. Text "SOU | 7254 | 10/23/17 4:32 PM | 16:32:49 |
| 2487035173 | PR(7254): SOUTHFIELD-Forklift & Order Processor. Starts today, 3pm-11:30pm, $12 hour, Some Sat's may be required. Heavy Lifting 50 lbs. 2-3 Month JOB. Text "SOU | 7254 | 10/23/17 4:34 PM | 16:34:25 |
| 2487035173 | PR(7254): SOUTHFIELD-Forklift & Order Processor. Starts today, 3pm-11:30pm, $12 hour, Some Sat's may be required. Heavy Lifting 50 lbs. 2-3 Month JOB. Text "SOU | 7254 | 10/23/17 4:36 PM | 16:36:46 |
| 2487035173 | PR(7254): $10 Hour 2 Workers needed Tuesday @9AM 8 hour shift In Plymouth MI Help assist in prep and painting metal racks and lifting up to 50lbs Text Back "PLY | 7254 | 10/23/17 8:54 PM | 20:54:27 |
| 2487035173 | PR(7254): $10 Hour 2 Workers needed Tuesday @9AM 8 hour shift In Plymouth MI Help assist in prep and painting metal racks and lifting up to 50lbs Text Back "PLY | 7254 | 10/23/17 9:13 PM | 21:13:27 |
| 2487035173 | PR(7254): $10 Hour 2 Workers needed Tuesday @9AM 8 hour shift In Plymouth MI Help assist in prep and painting metal racks and lifting up to 50lbs Text Back "PLY | 7254 | 10/23/17 9:15 PM | 21:15:10 |
| 2487035173 | PR Utica: $10/hr: Worker needed tomorrow 7:30am at 12 Mile & Mound in Warren for debris removal, unloading, some shoveling. Heavy lifting. Text ALDI | 1678 | 10/23/17 9:25 PM | 21:25:13 |
| 2487035173 | PR(Westland): More people needed to unload and move fitness equipment in Ann Arbor ASAP. Job is all week. Pay is $10 & $10 transportation included. Text STA | 1677 | 10/24/17 10:38 AM | 10:38:10 |
| 2487035173 | PR Utica: Trash Loaders needed ASAP/NOW on 18 Mile and Mound in Sterling Heights, $$10/hr. Need Steel Toes, possible temp-hire. Text: GFL | 1678 | 10/24/17 11:59 AM | 11:59:26 |
| 2487035173 | DETROIT: General helper at 9:30am see details in JobStack. | 1679 | 10/24/17 12:10 PM | 12:10:12 |
| 2487035173 | DETROIT: Resetting garden center, medium lifting, drug screening required, $10 per hour. See JobStack for job details. | 1679 | 10/24/17 12:15 PM | 12:15:22 |
| 2487035173 | PR Utica: $$10/HR!! 2 Workers needed ASAP/NOW on 12 Mile and Mound to help shovel sand/debris clean up, need boots, gloves and safety glasses. Text: ALDI | 1678 | 10/24/17 12:26 PM | 12:26:21 |
| 2487035173 | DETROIT: Need 2 associates for resetting a garden center at Meijer, medium lifting, drug screening required, $10 per hour. See JobStack for details. | 1679 | 10/24/17 1:29 PM | 13:29:36 |
| 2487035173 | DETROIT: Need 2 associates for resetting a garden center at Meijer, medium lifting, drug screening required, $10 per hour. See JobStack for details. | 1679 | 10/24/17 1:30 PM | 13:30:53 |
| 2487035173 | Trenton: Unload job - Belleville - 8am Wed - $10 an hr / 5 to 8 hrs - Lifting up to 25lbs at a time. Gloves and steel toes needed - Text "CRANE" | 2666 | 10/24/17 3:22 PM | 15:22:35 |
| 2487035173 | NOVI: Strong people Wednesday 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 3:26 PM | 15:26:46 |
| 2487035173 | NOVI: Need someone for construction clean up at 11 a.m. today in Novi-$10.00 Text: CAPITOL | 1676 | 10/24/17 3:28 PM | 15:28:05 |
| 2487035173 | PR Utica: Temp To Hire trash loaders needed at 6:15am on 18 Mile and Mound in Sterling Heights, $10/hr, lots of overtime. If interested text: LOAD | 1678 | 10/24/17 3:31 PM | 15:31:14 |
| 2487035173 | PR Utica: Temp To Hire trash loaders needed at 6:15am on 18 Mile and Mound in Sterling Heights, $10/hr, lots of overtime. If interested text: LOAD | 1678 | 10/24/17 3:32 PM | 15:32:14 |
| 2487035173 | PR Utica: Temp To Hire trash loaders needed at 6:15am on 18 Mile and Mound in Sterling Heights, $10/hr, lots of overtime. If interested text: LOAD | 1678 | 10/24/17 4:12 PM | 16:12:31 |
| 2487035173 | NOVI: Certified Flagger needed ASAP in Farmington Hills at 12 Mile-$10.20 per hour-Text: 12 MILE | 1676 | 10/24/17 4:19 PM | 16:19:45 |
| 2487035173 | NOVI: Strong people Wednesday 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 4:25 PM | 16:25:51 |
| 2487035173 | DETROIT: Workers needed NOW in Northville on Haggerty/8mile for store reset. $10/hr Text HAGG | 1679 | 10/24/17 4:49 PM | 16:49:56 |
| 2487035173 | DETROIT: Workers needed NOW in Northville on Haggerty/8mile for store reset. $10/hr Text HAGG | 1679 | 10/24/17 4:50 PM | 16:50:23 |
| 2487035173 | DETROIT: Experienced Maintenance Tech needed for Apartment complex Wed-Fri in Eastpoint on 9mile/Gratoit. MUST have own tools & transportation. $10/hr Text TECH | 1679 | 10/24/17 5:13 PM | 17:13:32 |
| 2487035173 | DETROIT: Experienced Maintenance Tech needed for Apartment complex Wed-Fri in Eastpoint on 9mile/Gratoit. MUST have own tools & transportation. $10/hr Text TECH | 1679 | 10/24/17 5:14 PM | 17:14:55 |
| 2487035173 | DETROIT: Experienced Maintenance Tech needed for Apartment complex Wed-Fri in Eastpoint on 9mile/Gratoit. MUST have own tools & transportation. $10/hr Text TECH | 1679 | 10/24/17 5:16 PM | 17:16:09 |
| 2487035173 | PR(Westland): More people needed to move and set up shelves in Ypsilanti @8am tomorrow. Job is all week. Pay is $10 & $10 transportation. Text NAT | 1677 | 10/24/17 6:53 PM | 18:53:37 |
| 2487035173 | NOVI: Need someone strong tomorrow at 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 7:13 PM | 19:13:39 |
| 2487035173 | NOVI: Need someone strong tomorrow at 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 7:14 PM | 19:14:19 |
| 2487035173 | PR Utica: $9/hr: Workers needed at 6pm today at 23 Mile & Hayes in Macomb for production work & packing parts. Will train. 10 hours. Text MAJESTIC | 1678 | 10/24/17 8:04 PM | 20:04:19 |
| 2487035173 | NOVI: Need someone strong tomorrow at 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 8:29 PM | 20:29:25 |
| 2487035173 | Trenton: Construction helper / Clean up - Taylor - 8am Wed - $10 hr / 6 to 8 hrs. Some Heavy - Need Steel toes, hard hat, gloves, safety vest and glasses. Text BJ | 2666 | 10/24/17 8:43 PM | 20:43:08 |
| 2487035173 | PR(Westland): More people needed to unload and move fitness equipment in Ann Arbor ASAP. Job is all week. Pay is $10 & $10 transportation included. Text STA | 1677 | 10/25/17 10:05 AM | 10:05:41 |
| 2487035173 | PR(Westland): More people needed to move and set up shelves in Ypsilanti ASAP. Job is all week. Pay is $10 & $10 transportation. Text NAT | 1677 | 10/25/17 10:06 AM | 10:06:42 |
| 2487035173 | NOVI: $10.20 Road Flagger needed NOW on 12 mile and Farmington rd. in Farmington. Mus be certified. Text back "12 Mile" | 1676 | 10/25/17 11:13 AM | 11:13:01 |
| 2487035173 | PONTIAC: Looking for a dish washer ASAP in Bloomfield hills must have a white button down or polo type of shirt, black pants and black shoes. $15.00 gas text dish | 1684 | 10/25/17 11:14 AM | 11:14:45 |
| 2487035173 | NOVI: $10 truck unload in Novi at 12 Oaks Mall NOW NOW. help. text "Hardsty" | 1676 | 10/25/17 11:21 AM | 11:21:38 |
| 2487035173 | NOVI: $10.00 Truck unload in Novi NOW NOW at 12 Oaks Mall. Text "Hardsty" | 1676 | 10/25/17 11:30 AM | 11:30:14 |
| 2487035173 | PONTIAC: Looking for a dish washer ASAP in Bloomfield hills must have a white button down or polo type of shirt, black pants and black shoes. $15.00 gas text di | 1684 | 10/25/17 11:40 AM | 11:40:25 |
| 2487035173 | NOVI: EASY UNLOAD. RIGHT NOW. NINE MILE RD. Please respond quickly. Txt. Nine | 1676 | 10/25/17 12:45 PM | 12:45:42 |
| 2487035173 | Trenton: Construction helper / Clean up - Taylor - ASAP - $10 hr / 6 to 8 hrs. Some Heavy - Need Steel toes, hard hat, gloves, safety vest and glasses. Text "BJ" | 2666 | 10/25/17 1:09 PM | 13:09:16 |
| 2487035173 | NOVI: $10.00 PANERA BREAD. Local Novi Customer needs worker for Construction Cleanup. Please respond immediately. Txt. Con | 1676 | 10/25/17 1:24 PM | 13:24:20 |
| 2487035173 | PR Utica: Workers needed tomorrow at 7:45am at Auburn Rd & John R in Rochester to unload/unpackage school supplies/ furniture. Some heavy lifting. Text BECK | 1678 | 10/25/17 2:37 PM | 14:37:53 |
| 2487035173 | PR Utica: Worker needed at 1pm to help install fixtures on 14 Mile and Schoenherr in Sterling Heights, $$10/hr. Need boots. Text; WEN | 1678 | 10/25/17 3:06 PM | 15:06:14 |
| 2487035173 | PR(Westland): We need a person to move and stock trash carts at a building in Westland ASAP and tomorrow at 8am. Pay is $10. Text CART | 1677 | 10/25/17 3:19 PM | 15:19:01 |
| 2487035173 | PR Utica: Worker needed at 1pm to help install fixtures on 14 Mile and Schoenherr in Sterling Heights, $$10/hr. Need boots. Text; WEN | 1678 | 10/25/17 3:38 PM | 15:38:30 |
| 2487035173 | PR Utica: $9.40/hr: Workers needed tomorrow at 7:45am at Auburn Rd & John R in Rochester to unload/unpack supplies/ furniture. Some heavy lifting. Text BECK | 1678 | 10/25/17 5:41 PM | 17:41:41 |
| 2487035173 | Trenton: Dock work tomorrow in Detroit 7:45am. Text "dock" if interested in going. | 2666 | 10/25/17 6:42 PM | 18:42:33 |
| 2487035173 | PR(Westland): VAN BUREN CHARTER TOWNSHIP: 2 People needed at 4:00 PM for inspecting. $9.25 pay steel toes, vest, safety glasses needed. Text back 'FOUR" | 1677 | 10/25/17 6:48 PM | 18:48:21 |
| 2487035173 | DETROIT: Workers needed tomorrow at 7:45am for the Detroit Docks. MUST have full PPE with valid photo ID. Text DD | 1679 | 10/25/17 7:13 PM | 19:13:49 |
| 2487035173 | PR Utica: $9.40/hr: Workers needed tomorrow at 7:45am at Auburn Rd & John R in Rochester to unload/unpack supplies/ furniture. Some heavy lifting. Text BECK | 1678 | 10/25/17 7:20 PM | 19:20:48 |
| 2487035173 | PR(7254): Associate needed for 30 min job, with an 4 hour payout. Bloomfield Hills, $10 hr, unloading and setting up tomorrow between 12-4 pm. Text back "BLOOM" | 7254 | 10/25/17 9:03 PM | 21:03:31 |
| 2487035173 | NOVI: $9.75 two Road FLAGGERS needed in Brighton on Thursday at 8:00 am. Must be certified. Text back "PAM" | 1676 | 10/25/17 9:41 PM | 21:41:05 |
| 2487035173 | NOVI: $9.75 two Road FLAGGERS needed in Brighton on Thursday at 8:00 am. Must be certified. Text back "PAM" | 1676 | 10/25/17 9:41 PM | 21:41:38 |
| 2487035173 | NOVI: $9.75 two Road FLAGGERS needed in Brighton on Thursday at 8:00 am. Must be certified. Text back "PAM" | 1676 | 10/25/17 10:41 PM | 22:41:36 |
| 2487035173 | NOVI: $9.75 two Road FLAGGERS needed in Brighton on Thursday at 8:00 am. Must be certified. Text back "PAM" | 1676 | 10/25/17 10:43 PM | 22:43:14 |
| 2487035173 | NOVI: Certified Flagger needed 20 min from the Novi office tomorrow at 8:00 am.$15.00 trans paid- $9.75 Text: PAM | 1676 | 10/25/17 11:41 PM | 23:41:10 |
| 2487035173 | NOVI: Certified Flagger needed 20 min from the Novi office tomorrow at 8:00 am.$15.00 trans paid- $9.75 Text: PAM | 1676 | 10/25/17 11:41 PM | 23:41:52 |
| 2487035173 | NOVI: Certified Flagger needed $15.00 Trans Paid! 20 min from the Novi office tomorrow at 8:00 am.- $9.75 Text: PAM | 1676 | 10/26/17 12:11 AM | 00:11:06 |
| 2487035173 | PR Utica: Flagger needed ASAP/NOW on N River Rd in Harrison Twp, need full ppe. Text; FLAG | 1678 | 10/26/17 12:15 PM | 12:15:07 |
| 2487035173 | DETROIT: Sign holder at 11 am needed. $10.50 per hour. Please see JobStack for details. | 1679 | 10/26/17 1:31 PM | 13:31:16 |
| 2487035173 | DETROIT: Sign holder at 11 am needed. $10.50 per hour. Please see JobStack for details. | 1679 | 10/26/17 1:31 PM | 13:31:29 |
| 2487035173 | PR(Westland): worker needed NOW in Southfield to move materials from location to another. Pay rate 10/hr Text back START | 1677 | 10/26/17 1:36 PM | 13:36:43 |
| 2487035173 | Trenton: Dock workers needed ASAP / RIGHT NOW - Detroit docks - Text : "DOCKS" | 2666 | 10/26/17 1:39 PM | 13:39:51 |
| 2487035173 | Trenton: Dock workers needed ASAP / RIGHT NOW - Detroit docks - Text : "DOCKS" | 2666 | 10/26/17 2:01 PM | 14:01:22 |
| 2487035173 | DETROIT: Flagger needed. $9.00/HR. Details in Job stack. | 1679 | 10/26/17 2:17 PM | 14:17:13 |
| 2487035173 | PR Utica: 4 workers needed today at noon to help clean/sanitize the kitchen at St John's on 12 Mile and Hoover, need non slip shoes, blk pants and polo. Text; HOS | 1678 | 10/26/17 2:29 PM | 14:29:35 |
| 2487035173 | DETROIT: Flagger needed NOW in Harrison Townships North River and Bridgewater. Must have full PPE. $9/h+$10 gas. Text Flag | 1679 | 10/26/17 2:45 PM | 14:45:29 |
| 2487035173 | PR Utica: Flagger needed ASAP/NOW on N River Rd and Bridgeview in Harrison Twp, need full ppe. $15/gas Text; FLAG | 1678 | 10/26/17 2:48 PM | 14:48:18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487035173 | PR(Westland): REMINDER, IF YOU ARE USING JOBSTACK TO MOBILE DISPATCH (ASSIGNING YOURSELF TO WORK) YOU MUST CLICK ON I'VE ARRIVED DAILY.  THIS IS FOR ANY JOB. | 1677 | 10/26/17 2:50 PM | 14:50:31 | 66792303 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 4 workers needed today at noon to help clean/sanitize the kitchen at St John's on 12 Mile and Hoover, need non slip shoes, blk pants and polo. Text; KIT | 1678 | 10/26/17 2:55 PM | 14:55:07 | 47557933 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): REMINDER, IF YOU ARE USING JOBSTACK TO MOBILE DISPATCH (ASSIGNING YOURSELF TO WORK) YOU MUST CLICK ON I'VE ARRIVED DAILY. THIS IS FOR ANY JOB. | 1677 | 10/26/17 2:55 PM | 14:55:36 | 38972766 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): REMINDER, IF YOU ARE ON A WEEKLY TICKET, LOOK FOR THE INVITE NOTIFICATION ON FRIDAYS TO ACCEPT/MOBILE DISPATCH YOURSELF TO THAT WEEKLY JOB THANK YOU | 1677 | 10/26/17 2:59 PM | 14:59:43 | 11007030 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): REMINDER, IF YOU ARE ON A WEEKLY TICKET, LOOK FOR THE INVITE NOTIFICATION ON FRIDAYS TO ACCEPT/MOBILE DISPATCH YOURSELF TO THAT WEEKLY JOB THANK YOU | 1677 | 10/26/17 2:59 PM | 14:59:45 | 29727361 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $$9.50/hr Help needed ASAP to help clean/sanitize the kitchen at St John's on 12 Mile and Hoover, need non slip shoes, blk pants and polo. Text: KIT | 1678 | 10/26/17 3:32 PM | 15:32:00 | 00565205 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Sign holder needed NOW in Northville 8 mile and Griswold area. $10.50/hr+$20 gas. Text NORTH | 1679 | 10/26/17 4:24 PM | 16:24:43 | 34409062 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Sign holder needed NOW in Northville 8 mile and Griswold area. $10.50/hr+$20 gas. Text NORTH | 1679 | 10/26/17 4:25 PM | 16:25:17 | 31438302 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Certified flagger needed in Dearborn Heights Fri-7 a.m. $9.75-Text: HUTCH | 1676 | 10/26/17 5:01 PM | 17:01:43 | 32892946 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Certified flagger needed in Dearborn Heights Fri-7 a.m. $9.75-Text: HUTCH | 1676 | 10/26/17 5:02 PM | 17:02:33 | 09639723 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Certified flagger needed in Dearborn Heights Fri-7 a.m. $9.75-Text: HUTCH | 1676 | 10/26/17 5:10 PM | 17:10:14 | 43261028 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Certified flagger needed in Dearborn Heights Fri-7 a.m. $9.75-Text: HUTCH | 1676 | 10/26/17 5:11 PM | 17:11:07 | 69149729 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Job available, inspecting parts on 23 mile/Hayes $9/hr 10 hour shift$20/gas only if the worker stays the full 10 hr shift. 6pm-3:45amText Parts | 1679 | 10/26/17 5:29 PM | 17:29:20 | 00137303 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Job available, inspecting parts on 23 mile/Hayes $9/hr 10 hour shift $20/gas only if the worker stays the full 10 hr shift. 6pm-3:45am Text Parts | 1679 | 10/26/17 5:29 PM | 17:29:55 | 49583227 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(7254): MACOMB MI,Needed Inspectors and packing auto parts, must be able to stand and finish the 10 hr shift $9hr, with $20 gas. TODAY AT 6 PM Text "GO | 7254 | 10/26/17 5:40 PM | 17:40:29 | 95692567 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI:  Need someone ASAP to go to a tool and die plant tonight-$10.00 Steel Toed Boots required-Text: TOOL | 1676 | 10/26/17 8:43 PM | 20:43:32 | 99503548 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI:  Need someone ASAP to go to a tool and die plant tonight-$10.00 Steel Toed Boots required-Text: TOOL | 1676 | 10/26/17 8:44 PM | 20:44:04 | 45827295 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Furniture Unload job - Taylor - 845am Friday - $10 per hr / 4 to 6 hours. Need Steel toes and Gloves. Text "VALUE" | 2666 | 10/26/17 8:45 PM | 20:45:20 | 07432501 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI:  Need someone ASAP to go to a tool and die plant tonight-$10.00 Steel Toed Boots required-Text: TOOL | 1676 | 10/26/17 8:58 PM | 20:58:54 | 44379690 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 NIGHT WORK. RIGHT NOW. Couple Miles from the Novi Branch. Production Work. 2 lb Part. Steel Toe Boots. Please respond. Txt. Tool | 1676 | 10/26/17 9:02 PM | 21:02:37 | 70689973 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 NIGHT WORK. RIGHT NOW. Couple Miles from the Novi Branch. Production Work. 2 lb Part. Steel Toe Boots. Please respond. Txt. Tool | 1676 | 10/26/17 9:04 PM | 21:04:56 | 52334406 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $10.00 NIGHT WORK. RIGHT NOW. Couple Miles from the Novi Branch. Production Work. 2 lb Part. Steel Toe Boots. Please respond. Txt. Tool | 1676 | 10/26/17 9:06 PM | 21:06:53 | 34530318 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI:  Need people tomorrow at 9 a.m.-$10.00-Folding drapes at the Suburban Showplace from 9 a.m.- 5 pm-Text: CURTAINS | 1676 | 10/26/17 10:21 PM | 22:21:23 | 93702552 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 NIGHT WORK. RIGHT NOW. LAST CALL!!! Couple Miles from the Novi Branch. Production Work. 2 lb Part. Steel Toe Boots. Please respond. Txt. Tool | 1676 | 10/26/17 10:21 PM | 22:21:29 | 60404302 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need a person to do indoor cleaning at apartment complex in Livonia ASAP.  Pay is $9.50.  If interested text AR | 1677 | 10/27/17 9:49 AM | 09:49:31 | 11510150 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people for flagging in Canton today at 10am.  Pay is $10.  If interested text FLAG | 1677 | 10/27/17 10:23 AM | 10:23:56 | 68646051 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Flagger needed at 8 am on 24 Mile and Schoenherr in Shelby Twp, need full ppe. Text FLOR | 1678 | 10/27/17 10:58 AM | 10:57:59 | 96415962 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on Hall Rd and Garfield in Clinton Twp , need non sli shoes. Text; ROSE | 1678 | 10/27/17 11:05 AM | 11:05:12 | 26114285 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone for construction clean up in Farmington Hills-$10.25 per hour-Text: AMERICA | 1676 | 10/27/17 11:06 AM | 11:06:19 | 74149267 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Flagger needed ASAP/NOW on N River Rd in Harrison Twp, $9/hr, $10/gas. Text FLAG | 1678 | 10/27/17 12:01 PM | 12:01:58 | 45131781 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone for construction clean up in Farmington Hills-ASAP $10.25 per hour-Text: AMERICA | 1676 | 10/27/17 12:11 PM | 12:11:22 | 26005916 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): We need people to move boxes at warehouse in Livonia ASAP.  Pay is $10.  Text ALL | 1677 | 10/27/17 12:18 PM | 12:18:22 | 26404427 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on 12 Mile and Mound in Warren, need black pants, white shirt and non slip shoes. Text: DISH | 1678 | 10/27/17 12:22 PM | 12:22:54 | 94784027 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Flaggers needed in Shelby and Harrison Twp. Text back the area you want. $10/hr | 1678 | 10/27/17 12:37 PM | 12:37:02 | 20604186 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): We need people for flagging in Canton today at 10am. Pay is $10. If interested text FLAG | 1677 | 10/27/17 12:51 PM | 12:51:18 | 53225235 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need more people at 9 a.m.today-$10.00-Folding drapes at the Suburban Showplace from 9 a.m.- 5 pm-Text: CURTAINS | 1676 | 10/27/17 1:01 PM | 13:01:28 | 82609855 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need more people ASAP!-$10.00-Folding drapes at the Suburban Showplace from 9 a.m.- 5 pm-Text: CURTAINS | 1676 | 10/27/17 1:02 PM | 13:02:12 | 24977107 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Need someone for construction clean up in Farmington Hills-ASAP $10.25 per hour-Text: AMERICA | 1676 | 10/27/17 1:21 PM | 13:21:46 | 66808901 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI:  Need someone ASAP!-$10.00-Folding drapes at the Suburban Showplace from 9 a.m.- 5 pm-Text: CURTAINS | 1676 | 10/27/17 2:02 PM | 14:02:21 | 93731077 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00-Need someone to haul demolition debris to the dumpster-ASAP-Novi-$10.00 per hour-Text: CAPITOL | 1676 | 10/27/17 2:04 PM | 14:04:40 | 85742867 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.25 per hr!Need someone ASAP construction clean up in Farmington Hills-$10.25-Text: AMERICA | 1676 | 10/27/17 2:27 PM | 14:27:48 | 59372607 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.25 per hr!Need someone ASAP construction clean up in Farmington Hills-$10.25-Text: AMERICA | 1676 | 10/27/17 2:28 PM | 14:28:51 | 84631214 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00-Need someone to haul demolition debris to the dumpster-ASAP-Novi-$10.00 per hour-Text: CAPITOL | 1676 | 10/27/17 2:32 PM | 14:32:42 | 02051074 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: $10/hr: Experienced Banquet Servers needed tonight & tomorrow night at 7pm in Troy at Rochester Rd & South Blvd. Text PET | 1678 | 10/27/17 2:56 PM | 14:56:45 | 55854623 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.25 per hr! Need someone ASAP construction clean up in Farmington Hills-$10.25-Text: AMERICA | 1676 | 10/27/17 3:48 PM | 15:48:38 | 86344097 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.25 per hr! Need someone ASAP construction clean up in Farmington Hills-$10.25-Text: AMERICA | 1676 | 10/27/17 3:49 PM | 15:49:17 | 67146537 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $10/hr Experienced banquet servers & dishwashers needed tomorrow at 7pm at Rochester Rd & South Blvd in Troy. Text PET | 1678 | 10/27/17 4:23 PM | 16:23:21 | 16912967 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 RIGHT NOW. CONSTRUCTION/RENOVATION. Taping, Bubble Wrapping. Around the corner from the Novi Branch. Please respond immediately. Txt. ACS | 1676 | 10/27/17 5:30 PM | 17:30:47 | 69810120 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 RIGHT NOW CONSTRUCTION/RENOVATION. Taping, Bubble Wrapping. Around the corner from the Novi Branch. Please respond immediately. Txt. ACS | 1676 | 10/27/17 5:47 PM | 17:47:30 | 02966069 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.50 RIGHT NOW CONSTRUCTION/RENOVATION. Taping, Bubble Wrapping. Around the corner from the Novi Branch. Please respond immediately. Txt. ACS | 1676 | 10/27/17 5:47 PM | 17:47:30 | 07021995 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: $9.50 RIGHT NOW. CONSTRUCTION/RENOVATION. Taping, Bubble Wrapping. Around the corner from the Novi Branch. Please respond immediately. Txt. ACS | 1676 | 10/27/17 5:50 PM | 17:50:29 | 91536649 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.50 GET YOUR WEEKEND MONEY TODAY. Construction/Renovation. Taping, Bubble Wrapping. Around the corner from the Novi Branch. Please respond. Txt. ACS | 1676 | 10/27/17 5:58 PM | 17:58:17 | 76140983 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9.50hr PLUS $20 gas Sun-Wed 8am-4:30pm at Dollar General in ALMONT. 3 ppl Setting up displays, moving stock, etc. Text ALMONT | 1678 | 10/27/17 8:20 PM | 20:20:43 | 33641966 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Correction...Almont job is Saturday-Wed | 1678 | 10/27/17 8:22 PM | 20:22:07 | 77465909 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 5:30pm STILL NEED MONEY FOR THE WEEKEND??!!! Stamping Plant couple miles from the Novi Branch Steel Toes. Please respond. Txt. Tool | 1676 | 10/27/17 8:50 PM | 20:50:49 | 97747518 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $10.00 5:30pm. STILL NEED MONEY FOR THE WEEKEND???!!! Stamping Plant. Couple Miles from the Novi Branch. Steel Toes. Please respond. Txt. Tool | 1676 | 10/27/17 8:55 PM | 20:55:37 | 73032877 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $$10/hr: Experienced banquet servers needed Saturday at 7pm at Rochester Rd & South Blvd in Troy. Text PET | 1678 | 10/27/17 9:52 PM | 21:52:09 | 92225967 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.20 hour Road Flagger needed Saturday in Westland on Joy Rd.  Must be certified.  Text back "Joy" | 1676 | 10/28/17 12:44 AM | 00:44:29 | 90010343 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.20 Road Flagger needed Saturday at 8:00 am in Westland.  Must be certified.  Text "Joy" | 1676 | 10/28/17 1:14 AM | 01:14:29 | 88669996 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.20 hr. Road Flagger needed Saturday at 8:00 am in Westland on Joy Rd.  Must be certified.  Text back "Joy" | 1676 | 10/28/17 1:35 AM | 01:35:09 | 94190678 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.20  Road Flagger needed at 8:00 am on Joy Rd. in Westland. Must be certified. Text "Joy" if interested. | 1676 | 10/28/17 11:41 AM | 11:41:53 | 36824102 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.20 Road Flagger needed today at 8:00 am on Joy rd in Westland.  Must be certified.  Text back "Joy" | 1676 | 10/28/17 11:48 AM | 11:48:44 | 44868832 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.20 Road Flagger needed NOW in Westland on Joy Rd.  Must be certified.  Text back "JOY" | 1676 | 10/28/17 12:03 PM | 12:03:24 | 41760043 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.20 Road Flagger needed Now in Westland on Joy rd. Must be certified.  Text back "Joy" | 1676 | 10/28/17 12:04 PM | 12:04:14 | 40347805 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $9.20 Road Flagger needed NOW NOw on Joy rd. in Westland.  Must be certified. Text back "Joy" | 1676 | 10/28/17 12:05 PM | 12:05:41 | 13032412 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Novi has three jobs to fill NOW., Saturday.  NOW    Truck unload in Novi.   2 warehouse jobs, some Heavy, in Novi.   Text " I can" | 1676 | 10/28/17 1:20 PM | 13:20:36 | 63614692 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica:  ASAP/NOW and tomorrow workers needed to help count inventory on 36 Mile and Van Dyke in Almont, $$9.50/hr plus $20/gas. Text: DOL | 1678 | 10/28/17 4:18 PM | 16:18:23 | 37672035 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: 2 Flaggers needed tomorrow at 7:30am on 12 Mile and Van Dyke in Warren, need full ppe. Text; FLAG | 1678 | 10/28/17 4:30 PM | 16:30:56 | 68569788 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: FLAG is filled, thanks! | 1678 | 10/28/17 4:41 PM | 16:41:16 | 58755548 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica:  MORE workers needed Monday at 6am on Hall Rd and Garfield in Clinton Twp to help load/unload store fixtures. Text: JILL | 1678 | 10/28/17 5:44 PM | 17:44:54 | 47117833 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Worker needed Monday on Church Rd in Fair Haven at 9:30am to help mount a tv onto stand, MUST have a CLEAN Background, $9.50/hr and $$20/gas Text TV | 1678 | 10/28/17 6:05 PM | 18:05:50 | 01900948 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR Utica: ASAP/NOW $$10/HR EXPERIENCED BANQUET SERVERS NEEDED ON SOUTH BLVD IN TROY, NEED BLK PANTS AND WHITE BUTTON UP. TEXT; SERVE | 1678 | 10/29/17 12:29 AM | 00:29:13 | 36440106 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: ASAP/NOW $$10/HR EXPERIENCED BANQUET SERVERS NEEDED ON SOUTH BLVD IN TROY, NEED BLK PANTS AND WHITE BUTTON UP. TEXT; SERVE | 1678 | 10/29/17 12:30 AM | 00:30:09 | 97162254 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton:  Dock workers needed - Dertroit Docks - 745am Monday - Text "DOCKS | 2666 | 10/29/17 7:23 PM | 19:23:14 | 44081439 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | DETROIT: Detroit Docks needs workers Monday at 7:45am. MUST have full PPE and valid photo ID. Text DD | 1679 | 10/29/17 7:52 PM | 19:52:15 | 56899735 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: ASAP/NOW Workers needed at Partridge Creek in Clinton Twp to help unload/load fixtures, $9.40/hr, need boots and cloves, Text JILL | 1678 | 10/30/17 10:11 AM | 10:11:28 | 77712826 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: ASAP/NOW Trash Loaders needed on 18 Mile and Mound, $$10/hr, need steel toes and gloves. Text: LOAD | 1678 | 10/30/17 10:29 AM | 10:29:54 | 32275973 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Clean-up today at 9:30AM. Detroit, near W Grand Blvd & Baltimore st area. See JobStack for details. | 1679 | 10/30/17 10:34 AM | 10:34:22 | 22806556 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need a General helper, Townhomes on E 9 Mile, Eastpointe. at 9 am. See JobStack for details. | 1679 | 10/30/17 10:37 AM | 10:37:00 | 99545086 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need a General helper, Townhomes on E 9 Mile, Eastpointe. at 9 am. $10 per hour, Reply Detroit | 1679 | 10/30/17 10:46 AM | 10:46:06 | 67512063 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: ASAP/NOW Trash Loaders needed on 18 Mile and Mound, $$10/hr, need steel toes and gloves. Text: LOAD | 1678 | 10/30/17 10:55 AM | 10:55:34 | 46026619 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to move and load materials at building in Westland today at 11am.  Pay is $10.  If interested SUN | 1677 | 10/30/17 12:29 PM | 12:29:28 | 87958004 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton: Delivery help needed in Riverview asap. $11 an hr. Must have boots. Text " Home" if interested | 2666 | 10/30/17 12:43 PM | 12:43:48 | 72528276 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): One more person needed to move and load materials at building in Westland today at 11am. Pay is $10. If interested SUN | 1677 | 10/30/17 12:52 PM | 12:52:31 | 10821266 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: Worker needed at 9;30 am in Fair Haven to help mount TV onto TV Stand, NEED CLEAN BACKGROUND, $20/gas, $9.50/hr. Text: TV | 1678 | 10/30/17 1:08 PM | 13:08:38 | 50909958 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. Text HUTZEL | 1679 | 10/30/17 3:02 PM | 15:02:32 | 22981953 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. Text HUTZEL | 1679 | 10/30/17 3:07 PM | 15:07:24 | 11838806 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. $9.50/hr Text HUTZEL | 1679 | 10/30/17 3:12 PM | 15:12:50 | 72294954 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT:  Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. $9.50/hr Text HUTZEL | 1679 | 10/30/17 3:19 PM | 15:19:10 | 63627665 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT:  Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. $9.50/hr Text HUTZEL | 1679 | 10/30/17 3:19 PM | 15:19:49 | 47900723 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT:  Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. $9.50/hr Text HUTZEL | 1679 | 10/30/17 3:20 PM | 15:20:00 | 58156026 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland): workers needed to take down a stage in Ann Arbor tomorrow @9am. MUST BE ABLE TO LIFT 60lbs repeatedly. Pay is $10/hr & $10 Trans fee. Text LOAD | 1677 | 10/30/17 3:48 PM | 15:48:26 | 28124641 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | NOVI: Persons needed today at 5:30 pm to 2:20 pm in Southfield assisting with office complex cleaning. Text back "Roe" | 1676 | 10/30/17 4:07 PM | 16:07:47 | 67863755 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR(Westland):  workers needed to take down a stage in Ann Arbor tomorrow @9am. MUST BE ABLE TO LIFT 60lbs repeatedly. Pay is $10/hr & $10 Trans fee. Text LOAD | 1677 | 10/30/17 4:13 PM | 16:13:38 | 67182207 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: $12.00 Resumes needed. Entry level position. Shipping Clerk. Must be able to lift. Around the corner from the Novi Branch. Txt Ship | 1676 | 10/30/17 8:07 PM | 20:07:11 | 12680467 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need a weekly experience maintenance. Must have own tools, know how to fix leaks, turn over units, light fixtures, etc. $10 per hour. Reply EASTPOINT | 1679 | 10/30/17 8:11 PM | 20:11:47 | 72385673 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: Need a weekly experience maintenance. Must have own tools, know how to fix leaks, turn over units, light fixtures, etc. $10 per hour. Reply EASTPOINT | 1679 | 10/30/17 8:15 PM | 20:15:40 | 65017688 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: 5 workers needed for the Detroit Dock tomorrow at 7:45 AM. Reply YES | 1679 | 10/30/17 8:22 PM | 20:22:41 | 09095696 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | PR(Westland): Workers needed ASAP in Westland for store reset & debris removal. Must wear steel toes & gloves. Pay is 9.50/hr Text PAR | 1677 | 10/30/17 8:27 PM | 20:27:56 | 57405674 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb for parts production & packing. 10 hours. Text MAJESTIC | 1678 | 10/30/17 8:30 PM | 20:30:19 | 94608904 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | Trenton:  Construction/General Helper - Taylor - 8am Tuesday - Need Hard hat, steel toes, safety vest, gloves & safety glasses. Text " ENGLE" | 2666 | 10/30/17 8:44 PM | 20:44:50 | 07201922 | 39655 | Sent | Indicates the message has been sent from our system |
| 2487035173 | Trenton:  Construction/General Helper - Taylor - 8am Tuesday - $10 per hour,. Need Hard hat, steel toes, safety vest, gloves & safety glasses. Text " ENGLE" | 2666 | 10/30/17 8:45 PM | 20:45:16 | 61642326 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | DETROIT: workers needed for warehousing, vessel, ground and checker at the Detroit Dock. Pays varies $9-$11 per hour. Required safety video training. Reply DET | 1679 | 10/30/17 9:25 PM | 21:25:57 | 77113939 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |
| 2487035173 | NOVI: Person needed Tuesday at 8:00 am in Farmington at apt. complex pulling dead flowers, bed cleanup etc.  Text "Ken" | 1676 | 10/30/17 10:29 PM | 22:29:39 | 96247513 | 39655 | Delivered | According to the carrier, the text message was delivered to the Worker's phone. |

```
use WorkAlert on TB-REPTSQL-P501

SELECT
            mo.MobileNumber AS 'Mobile Number'
      ,REPLACE(REPLACE(tm.MessageText,CHAR(13),''),CHAR(10),'') AS 'Message Text'
      ,tm.OrganizationID AS 'Branch'
      ,tmd.TextMessageDate AS 'Message Date (GMT)'
                ,CONVERT( VARCHAR(30), tmd.TextMessageDate ,108 ) as 'date'
      ,tmd.TrackingNumber AS 'Message Tracking Number'
      ,tmd.WorkerID AS 'WorkerID'
      ,tmsl.StatusName AS 'Messagae Status'
      ,replace(replace(replace(tmsl.StatusDescription, char(13), ''), char(10), ''), char(9), '') AS 'Status Description'

   --,
FROM
            TextingEngineArchive.TextingEngine.TextMessage (nolock) tm
            INNER JOIN TextingEngineArchive.TextingEngine.TextMessageDetail (nolock) tmd ON tm.ID = tmd.TextMessageFKID
            LEFT JOIN TextingEngineArchive.TextingEngine.TextMessageStatus (nolock) tms ON tmd.ID = tms.ID
            LEFT JOIN TextingEngine.TextingEngine.TextMessageStatusLookup (nolock) tmsl ON tms.TextMessageStatusLookupFKID = tmsl.ID
            INNER JOIN TextingEngine.TextingEngine.MobileNumber (nolock) mo ON tmd.MobileNumberFKID = mo.ID
WHERE 1 = 1
            --and tmsl.StatusName like 'Fail%'
            --and tm.OrganizationID = '2953'
            --and tmd.TextMessageDate >= '8-1-2016'
            --and tmd.WorkerID in (367461,789572)
            --and tmd.MobileNumberFKID = 60346
            AND mo.MobileNumber = '2487035173'
ORDER BY
            tmd.TextMessageDate;


            select top 100* from TextingEngineArchive.TextingEngine.TextMessageDetail
            where workerID = 39655


select * from Ellis.Ellis.Worker
where 1=1
--and taxNumber like '%3746'
and lastname like 'Gary'
and firstname like 'Kevin'
--Kevin Gary (last 4 SSN 9802) with phone number 248-703-5173
```