# EXHIBIT D

EXHIBIT D

*Total = 5,650 Text messages Sent to plaintiff*

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | 2487035173 | DETROIT: Worker needed at garbage yard tomorrow at 6:30 am. Must wear jeans and boots. Text ADS | 1679 | 9/19/16 12:06 AM | 00:06:04 |
| 2 | 2487035173 | LR[1678]: Need 2 ppl at 8am for cleanup at a new hotel in Madison Heights. Text CLEAN | 1678 | 9/19/16 10:03 AM | 10:03:46 |
| 3 | 2487035173 | LR(Westland): We need people to move materials at a store in Westland ASAP. Pay is $9. IF interested text ALL | 1677 | 9/19/16 11:40 AM | 11:40:08 |
| 4 | 2487035173 | DETROIT: workers needed tomorrow morning @830am to clean out hoarder house in Southfield. MUST wear pants, dust mask, & gloves. 9/hr Text back CLEAN | 1679 | 9/19/16 2:02 PM | 14:02:48 |
| 5 | 2487035173 | NOVI: RIGHT NOW. INSTALLING FIXTURES. RETAIL STORE. W. BLOOMFIELD. Please respond immediately. Txt. Fix | 1676 | 9/19/16 2:07 PM | 14:07:22 |
| 6 | 2487035173 | Vic. We never got paid for Friday Sept. 16. at Discount Fabric | NULL | 9/19/16 2:30 PM | 14:30:22 |
| 7 | 2487035173 | LR[1678]: Where were you this morning? | 1678 | 9/19/16 2:35 PM | 14:35:35 |
| 8 | 2487035173 | At my residence. I didn't get the job orders. | NULL | 9/19/16 2:45 PM | 14:45:05 |
| 9 | 2487035173 | Vic. Do you have something for tomorrow morning | NULL | 9/19/16 3:06 PM | 15:06:36 |
| 10 | 2487035173 | LR[1678]: Kevin, you were suppose to be at the Utica branch at 6:30am for a job in Shelby at Ulta at 7am | 1678 | 9/19/16 3:11 PM | 15:11:41 |
| 11 | 2487035173 | That was last week Sept 6 in Shelby at Elder-Jones.  If there was a new order, I was never notified. | NULL | 9/19/16 3:17 PM | 15:17:04 |
| 12 | 2487035173 | Remember,  you emailed me my Ticket. | NULL | 9/19/16 3:17 PM | 15:17:53 |
| 13 | 2487035173 | No. Vic. I was never notified about this job. | NULL | 9/19/16 3:19 PM | 15:19:06 |
| 14 | 2487035173 | You have the wrong Person. | NULL | 9/19/16 3:19 PM | 15:19:45 |
| 15 | 2487035173 | LR(Westland): We need people to unload a truck in Southfield ASAP.  Pay is $9.  If interested text LIFE | 1677 | 9/19/16 4:10 PM | 16:10:33 |
| 16 | 2487035173 | Vic. Did you figure out the problem | NULL | 9/19/16 4:39 PM | 16:39:58 |
| 17 | 2487035173 | I just forwarded to you. Do you have something for me tomorrow or is that Ultra job available. | 1678 | 9/19/16 4:50 PM | 16:50:57 |
| 18 | 2487035173 | I just forwarded to you. Do you have something for me tomorrow or is that Ultra job available. | NULL | 9/19/16 4:58 PM | 16:58:42 |
| 19 | 2487035173 | NOVI: 3:00pm The Toy Factory. Lite Production. Everyday job. Close to the Novi Branch. Please respond immediately. Txt. Toys. | 1676 | 9/19/16 5:49 PM | 17:49:02 |
| 20 | 2487035173 | DETROIT: Workers needed for long term construction clean up on Woodward/Mack starting tomorrow at 7am. MUST have full PPE. $10.25/hr. Text Woodward | 1679 | 9/19/16 5:56 PM | 17:56:06 |
| 21 | 2487035173 | Woodward | NULL | 9/19/16 5:56 PM | 17:56:38 |
| 22 | 2487035173 | NOVI: Workers needed for long term construction clean up on Woodward/Mack starting tomorrow at 7am. MUST have full PPE. $10.25/hr. Text Woodward | 1679 | 9/19/16 5:57 PM | 17:57:41 |
| 23 | 2487035173 | Woodward | NULL | 9/19/16 5:57 PM | 17:57:55 |
| 24 | 2487035173 | NOVI: 3:00PM. LAST CALL FOR TOYS 3-11. Lite Production. Everyday job. Close to the office. Txt. Toys | 1676 | 9/19/16 6:16 PM | 18:16:50 |
| 25 | 2487035173 | NOVI: $10.00 8:00AM UNLOAD FITNESS EQUIPMENT IN COMMERCE. OFF HAGGERTY RD. ASSIST WITH INSTALL. BOOTS. Txt. Unload | 1675 | 9/20/16 11:03 AM | 11:03:59 |
| 26 | 2487035173 | Good morning Vic, we haven't gotten paid for Last Friday at Discount Fabric. | NULL | 9/20/16 11:31 AM | 11:31:32 |
| 27 | 2487035173 | Yes. | 1678 | 9/20/16 11:31 AM | 11:31:51 |
| 28 | 2487035173 | Yes. | NULL | 9/20/16 11:32 AM | 11:32:22 |
| 29 | 2487035173 | PONTIAC: 3 workers in southfield asap for clean up; 1 worker in rochester asap for unload; 2 workers asap for stocking in auburn hills, 1 worker in troy yard work | 1684 | 9/20/16 11:53 AM | 11:53:30 |
| 30 | 2487035173 | LR[1678]: Cleaning and trash removal at a new hotel on Stephenson Hwy in Madison Heights ASAP. $8.50/hr. Text CLEAN | 1678 | 9/20/16 12:05 PM | 12:05:47 |
| 31 | 2487035173 | NOVI: 12:00 NOON IN NOVI. Background Check required. Helpers for delivery of construction materials. Please respond immediately. Txt. Help | 1676 | 9/20/16 1:58 PM | 13:58:13 |
| 32 | 2487035173 | LR(Westland): We need people to move boxes at a hotel in Livonia today at 1pm. Pay is $9. IF interested text E5 | 1677 | 9/20/16 3:02 PM | 15:02:49 |
| 33 | 2487035173 | DETROIT: workers needed Wed-Sat @8am in Livonia for pulling fabric & hammering it to into the wood Must wear steel toes, gloves, hard hat 9.50/hr Text back PULL | 1679 | 9/20/16 3:32 PM | 15:32:26 |
| 34 | 2487035173 | Pull | NULL | 9/20/16 3:41 PM | 15:41:48 |
| 35 | 2487035173 | NOVI: 3:00pm Shift Open. Urgent need of workers for the Toy Factory. Close to Novi Branch. Please respond immediately. Lite Production. Everyday job. Txt. Toys. | 1676 | 9/20/16 5:33 PM | 17:33:07 |
| 36 | 2487035173 | Utica.  We haven't got paid for Last Friday at Discount Fabric. | NULL | 9/20/16 8:29 PM | 20:29:47 |
| 37 | 2487035173 | DETROIT: workers needed @9am tomorrow in Madison Heights to help package/sort/lift material. 9.25/hr Text back WARE | 1679 | 9/20/16 8:37 PM | 20:37:31 |
| 38 | 2487035173 | Ware | NULL | 9/20/16 8:38 PM | 20:38:16 |
| 39 | 2487035173 | Vic, we never gotten paid for Last Friday at Discount Fabric.  WoW.  5mh. | NULL | 9/20/16 9:38 PM | 21:38:24 |
| 40 | 2487035173 | DETROIT: workers needed in Grosse Pointe Woods @8am landscaping (will use a string trimmer). MUST wear navy/grey dickies work pants & boots. 9/hr Text back LAND | 1679 | 9/20/16 9:44 PM | 21:44:49 |
| 41 | 2487035173 | Utica.  The email is 1678-Br@laboreeady.com | NULL | 9/20/16 9:52 PM | 21:52:44 |
| 42 | 2487035173 | LR[1678]: Text  me the email address you sent your work ticket to please | 1678 | 9/20/16 9:52 PM | 21:52:52 |
| 43 | 2487035173 | I just sent you another copy of the ticket. To 1678-Br@laboreeady.com.  I have been sending you'll my order like this for 2 years. | NULL | 9/20/16 9:55 PM | 21:55:45 |
| 44 | 2487035173 | DETROIT: worker need for the garbage site @630am in Detroit. Must wear pants & work boots. 8.50/hr Text back ADS | 1679 | 9/20/16 10:03 PM | 22:03:17 |
| 45 | 2487035173 | DETROIT: worker need for the garbage site @630am in Detroit. Must wear pants & work boots. 8.50/hr Text back ADS | 1679 | 9/20/16 10:04 PM | 22:04:34 |
| 46 | 2487035173 | Thank you . I got Paid. | NULL | 9/20/16 11:38 PM | 23:38:23 |
| 47 | 2487035173 | NOVI: $10.00 8:00am. Unload Fitness Equipment. Close to the Novi Office. Need Boots. Lifetime Fitness. Txt. Fit | 1676 | 9/21/16 11:03 AM | 11:03:42 |
| 48 | 2487035173 | NOVI: 8:00am. West Bloomfield, Orchard Lake Rd., Setting up retail Store, installing fixtures, Txt. Fix. | 1676 | 9/21/16 11:42 AM | 11:42:55 |
| 49 | 2487035173 | PONTIAC: Needed asap at Cranbrook Schools in Bloomfield; $9.00 pay; text Dish | 1684 | 9/21/16 11:54 AM | 11:54:53 |
| 50 | 2487035173 | Trenton: General warehouse and clean up work needed in Taylor asap. Must have boots. Text "Wick" if interested | 2666 | 9/21/16 12:14 PM | 12:14:58 |
| 51 | 2487035173 | DETROIT: workers needed ASAP in Detroit on W McNichols for installation/inventory/general labor. Must be able to lift up to 50lbs. 9.25/hr Text back AUTO | 1679 | 9/21/16 1:35 PM | 13:35:21 |
| 52 | 2487035173 | DETROIT: workers needed in Detroit on W McNichols for installation/inventory/general labor. Must be able to lift up to 50lbs. 9.25/hr Text back AUTO | 1679 | 9/21/16 1:38 PM | 13:38:40 |
| 53 | 2487035173 | DETROIT: workers needed ASAP in Detroit on W McNichols for installation/inventory/general labor. Must be able to lift up to 50lbs. 9.25/hr Text back AUTO | 1679 | 9/21/16 1:38 PM | 13:38:43 |
| 54 | 2487035173 | DETROIT: workers needed ASAP in Detroit on W McNichols for installation/inventory/general labor. Must be able to lift up to 50lbs. 9.25/hr Text back AUTO | 1679 | 9/21/16 1:40 PM | 13:40:06 |
| 55 | 2487035173 | LR[1678]: Need 3 ppl ASAP at Fisher in St. Clair Shores to inspect springs. Vest, glasses, gloves. $8.75. Text WFQ | 1678 | 9/21/16 3:15 PM | 15:15:36 |
| 56 | 2487035173 | LR(Westland): We need people to unload a truck of caskets in Redford tomorrow at 8am.  Pay is $9.  IF interested text IMP | 1677 | 9/21/16 4:17 PM | 16:17:55 |
| 57 | 2487035173 | LR[1678]: Need 2 more ppl Thurs, Fri and Mon 7am-4pm to unpack boxes and stock an At Home store in Utica.Lift up to 50lbs at times. $8.50/hr.Text HOME | 1678 | 9/21/16 4:43 PM | 16:43:32 |
| 58 | 2487035173 | NOVI: 3:00pm Today. The Toy Factory. Lite Production. Everyday job. They hire. Txt. Toys | 1676 | 9/21/16 6:13 PM | 18:13:49 |
| 59 | 2487035173 | LR[1678]: Need 1 tomorrow @800 AM IN Sterling Heights $8.50/hr. moving equipment and sweeping Floors. Text back C.E. | 1678 | 9/21/16 7:54 PM | 19:54:06 |
| 60 | 2487035173 | LR[1678]: Need 1 person tomorrow for 700pm. Madison heights to remove ceiling tiles and or carpet $9/HR. Text Back CVS | 1678 | 9/21/16 8:33 PM | 20:33:35 |
| 61 | 2487035173 | DETROIT: workers need @9am tomorrow Detroit on W McNichols for installation/inventory/general labor. Must be able to lift up to 50lbs. 9.25/hr Text back AUTO | 1679 | 9/21/16 9:19 PM | 21:19:38 |
| 62 | 2487035173 | DETROIT: workers need @9am tomorrow Detroit on W McNichols for installation/inventory/general labor. Must be able to lift up to 50lbs. 9.25/hr Text back AUTO | 1679 | 9/21/16 9:28 PM | 21:28:55 |
| 63 | 2487035173 | DETROIT: workers needed tomorrow morning @830am to clean out hoarder house in Southfield. MUST wear pants, dust mask, & gloves. 9/hr Text back CLEAN | 1679 | 9/21/16 9:48 PM | 21:48:15 |
| 64 | 2487035173 | DETROIT: workers needed tomorrow morning @830am to clean out hoarder house in Southfield. MUST wear pants, dust mask, & gloves. 9/hr Text back CLEAN | 1679 | 9/21/16 9:49 PM | 21:48:59 |
| 65 | 2487035173 | NOVI: $10.00 8:00pm TONIGHT. BACKGROUND CHECK ON FILE. HOME DEPOT RESET. RIGHT HERE IN COMMERCE TWP. ON HAGGERTY RD. Please Txt Depot | 1676 | 9/21/16 11:13 PM | 23:13:06 |
| 66 | 2487035173 | LR(Westland): We need people to unload a truck of caskets in Redford ASAP. Pay is $9.50 IF interested text IMP | 1677 | 9/22/16 11:14 AM | 11:14:48 |
| 67 | 2487035173 | NOVI: $9.00. 9:00AM EASY CLEANUP/BROOM JOB. ROYAL OAK. Please respond immediately. Txt EZ | 1676 | 9/22/16 12:22 PM | 12:22:24 |
| 68 | 2487035173 | Trenton: Fabrication job ASAP in Wyandotte, $9 hr/ 6 to 8 hours, Need grip gloves and steel toes. Some heavy lifting. Text "Wyan" if interested. | 2666 | 9/22/16 1:38 PM | 13:38:57 |
| 69 | 2487035173 | DETROIT: workers needed NOW to clean out hoarder house in Southfield. MUST wear pants, dust mask, & gloves. 9/hr Text back CLEAN | 1679 | 9/22/16 2:32 PM | 14:32:20 |

EXHIBIT 1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 70 | 2487035173 | LR(1678): Need 1 tomorrow in Roseville @900AM to assisting/ spotting the person hanging Bars /and or Rods for signs on ceiling. $8.50/Hr Text back RODS | 1678 | 9/22/16 5:02 PM | 17:02:03 |
| 71 | 2487035173 | LR(1678): Need 1 @300PM today Roseville  ALL PPE needed. Can Be ON going Factory work $9/hr. Must be able to lift 60pounds. Text Back TECH | 1678 | 9/22/16 6:25 PM | 18:25:02 |
| 72 | 2487035173 | DETROIT:  workers needed tomorrow morning @830am to clean out hoarder house in Southfield. MUST wear pants, dust mask, & gloves. 9/hr Text back CLEAN | 1679 | 9/22/16 7:25 PM | 19:25:27 |
| 73 | 2487035173 | NOVI: 8:00PM TONIGHT. HOME DEPOT STORE RESET. Merchandise rearranged. Background check required. Please respond immediately. Txt. Depot | 1676 | 9/22/16 9:35 PM | 21:35:58 |
| 74 | 2487035173 | NOVI: 11:30PM INDUSTRIAL PARK DR. FARMINGTON. Worker needs helper to move batteries. Please respond immediately. Txt. Bat. | 1676 | 9/22/16 11:38 PM | 23:38:49 |
| 75 | 2487035173 | LR(1678): Need another person to help move desks at a school on VanDyke and 25 mile at 8am this morning. $9/hr. text SCHOOL | 1678 | 9/23/16 11:06 AM | 11:06:50 |
| 76 | 2487035173 | PONTIAC: Need 3 workers for sunday for job set up @6am to 10am and then 2pm to 5pm for break down in W. Bloomfield Mi. payrate $8.50- Text SET UP. | 1684 | 9/23/16 4:20 PM | 16:20:32 |
| 77 | 2487035173 | Set up | NULL | 9/23/16 4:22 PM | 16:22:40 |
| 78 | 2487035173 | LR(1678): 3 ppl Mon-Wed 8am at Meijer on Coolidge in Royal Oak. Unloading, setup, cleanup. Some heavy lifting. Steel toes, $8.50. text MEIJER | 1678 | 9/23/16 4:23 PM | 16:23:00 |
| 79 | 2487035173 | PONTIAC: pls stand by I will be calling you in min. | 1684 | 9/23/16 4:23 PM | 16:23:14 |
| 80 | 2487035173 | Ok email my ticket. Kevingary34@gmail.com | NULL | 9/23/16 4:39 PM | 16:39:05 |
| 81 | 2487035173 | I'm on a job.  I'd I miss tour call. | NULL | 9/23/16 4:39 PM | 16:39:33 |
| 82 | 2487035173 | DETROIT: Workers needed Saturday for loading/unloading/furniture moving at 8am at Westin Hotel in Detroit. Must wear boot and gloves. $9.25/hr Text WH | 1679 | 9/23/16 6:11 PM | 18:11:58 |
| 83 | 2487035173 | DETROIT: Worker needed Sunday at 8am in Grosse Pointe on Kercheval for event setup.Lift 50-pounds. Must wear jeans,boots/logo free Tshirt. Text GP | 1679 | 9/23/16 6:37 PM | 18:37:29 |
| 84 | 2487035173 | Gp | NULL | 9/23/16 6:46 PM | 18:46:30 |
| 85 | 2487035173 | LR(1678): Need 5 at Majestic at 6pm tonight for production/packing at 23 Mile and Hayes. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 9/23/16 7:07 PM | 19:07:26 |
| 86 | 2487035173 | LR(1678): need 2 ppl for sweeping, throwing out debris at 8am on Mon on Mound near 12 Mile in Warren. $8.50. Text IDE | 1678 | 9/23/16 8:15 PM | 20:15:05 |
| 87 | 2487035173 | LR(1678): need 1 for auto auction $8.50/hr. 10Am in Fraser to drive car to get auctioned off. Text back DRIVE | 1678 | 9/24/16 12:51 AM | 00:51:27 |
| 88 | 2487035173 | Drive | NULL | 9/24/16 12:51 AM | 00:51:47 |
| 89 | 2487035173 | Really Utica . | NULL | 9/24/16 1:00 AM | 01:00:40 |
| 90 | 2487035173 | LR(1678): whats wrong | 1678 | 9/24/16 1:00 AM | 01:00:56 |
| 91 | 2487035173 | I requested the assignment  at the auction. | NULL | 9/24/16 1:01 AM | 01:01:31 |
| 92 | 2487035173 | LR(1678): when | 1678 | 9/24/16 1:03 AM | 01:03:17 |
| 93 | 2487035173 | 851 pm | NULL | 9/24/16 1:04 AM | 01:04:09 |
| 94 | 2487035173 | LR(1678): i didnt see that can you make this | 1678 | 9/24/16 1:13 AM | 01:13:49 |
| 95 | 2487035173 | LR(1678): 310650 Grosebeck Highway fraser mi 48026 | 1678 | 9/24/16 1:14 AM | 01:14:37 |
| 96 | 2487035173 | LR(1678): at 1000am | 1678 | 9/24/16 1:14 AM | 01:14:48 |
| 97 | 2487035173 | Yes. Email me the ticket. Kevingary34@gmail.com | NULL | 9/24/16 1:14 AM | 01:14:50 |
| 98 | 2487035173 | Thank you. | NULL | 9/24/16 1:15 AM | 01:15:00 |
| 99 | 2487035173 | LR(1678): Text back COMMIT | 1678 | 9/24/16 1:15 AM | 01:15:07 |
| 100 | 2487035173 | LR(1678): Emailing it now text back COMMIT | 1678 | 9/24/16 1:16 AM | 01:16:02 |
| 101 | 2487035173 | commit. I didn't receive the email. | NULL | 9/24/16 1:17 AM | 01:17:01 |
| 102 | 2487035173 | Utica, I haven't received the work order. | NULL | 9/24/16 1:35 AM | 01:35:42 |
| 103 | 2487035173 | LR(1678): what is your middle name | 1678 | 9/24/16 1:47 AM | 01:47:31 |
| 104 | 2487035173 | A | NULL | 9/24/16 1:48 AM | 01:48:18 |
| 105 | 2487035173 | LR(1678): whats your last 4 of your social security | 1678 | 9/24/16 1:48 AM | 01:48:23 |
| 106 | 2487035173 | | 980 NULL | 9/24/16 1:49 AM | 01:49:26 |
| 107 | 2487035173 | LR(1678): sent again.please Text Back Commit | 1678 | 9/24/16 1:51 AM | 01:51:30 |
| 108 | 2487035173 | Commit | NULL | 9/24/16 1:59 AM | 01:59:51 |
| 109 | 2487035173 | LR(1678):  Need ASAP in Lake Orion$9/hr $15 in Gas instecting parts Need steel toe and safety glasses. Text Back ATCO | 1678 | 9/24/16 6:06 PM | 16:06:10 |
| 110 | 2487035173 | LR(1678):  Lake orion $9/hr steel toe and safety Glasses. Ongoing Inspecting $15 in Gas. Text Back ATCO | 1678 | 9/24/16 4:17 PM | 16:17:44 |
| 111 | 2487035173 | UTICA. VIC...... The auction wants me back next week. I email my timecard also. | NULL | 9/24/16 7:35 PM | 19:35:47 |
| 112 | 2487035173 | LR(1678): ASAP in Aranda $9/hr $30 in Gas for inspecting Parts. Ongoing Need steel toe and safety glasses. Text back ATCO | 1678 | 9/24/16 9:41 PM | 21:41:54 |
| 113 | 2487035173 | LR(1678): are you looking for work for tomorrow | 1678 | 9/24/16 10:57 PM | 22:57:01 |
| 114 | 2487035173 | Hey Buddy. I have a commitment with the Detroit office tomorrow morning at 8 am.  But thanks. Enjoy your night. | NULL | 9/25/16 1:39 AM | 01:39:03 |
| 115 | 2487035173 | need 1 for 6am in lake orein $20 in gas $9/Hr inspect parts Ongoing Text Back ATCO | 1678 | 9/25/16 2:05 AM | 02:05:31 |
| 116 | 2487035173 | ok buddy thanks its Dolores | 1678 | 9/25/16 2:17 AM | 02:17:46 |
| 117 | 2487035173 | LR(1678): need 1 person ASAP in lake Orion to inspect parts .$15 in gas.$9 an hour.Text back SEE | 1678 | 9/25/16 11:52 AM | 11:52:49 |
| 118 | 2487035173 | LR(1678): Need workers for today $20 in Gas $9/HR. Inspect Parts Text Back SEE | 1678 | 9/25/16 12:40 PM | 12:40:27 |
| 119 | 2487035173 | NOVI: 8:00am MONDAY. Driver helper needed. Ride with the driver delivering construction materials. Close to Novi Branch. Background Check needed. Txt. Help | 1676 | 9/25/16 6:39 PM | 18:39:06 |
| 120 | 2487035173 | Good morning Utica. I submitted my time card in on Saturday for the Action. | NULL | 9/26/16 11:31 AM | 11:31:01 |
| 121 | 2487035173 | DETROIT: Workers needed NOW at garbage company in Detroit to ride the truck and collect trash. Must wear boots and jeans. Text JUMP | 1679 | 9/26/16 11:46 AM | 11:46:10 |
| 122 | 2487035173 | Detroit I sent you my time card yesterday for Barry's in Grosse Pointe | NULL | 9/26/16 11:53 AM | 11:53:23 |
| 123 | 2487035173 | Detroit,  I'm on a job and need my work order fax. | NULL | 9/26/16 11:53 AM | 11:53:55 |
| 124 | 2487035173 | I'm at 5SI in Madison Heights | NULL | 9/26/16 11:54 AM | 11:54:23 |
| 125 | 2487035173 | DETROIT: I don't know whats wrong with the phones. I keep answering but I don't hear anything. What is the fax number there? | 1679 | 9/26/16 12:06 PM | 12:06:22 |
| 126 | 2487035173 | LR(1678): Need one person at 9am to unload and warehouse cabinets in Troy. $9/hr. text BERLONI | 1678 | 9/26/16 12:34 PM | 12:34:36 |
| 127 | 2487035173 | Vic, could you payout my ticket for Saturday at the auction. | NULL | 9/26/16 12:37 PM | 12:37:43 |
| 128 | 2487035173 | Thanks Vic. | NULL | 9/26/16 1:23 PM | 13:23:21 |
| 129 | 2487035173 | PONTIAC: seeking an experienced Asphalt Paver Screw Operator for commercial and residential jobs; $12-$15; needed asap, txt "Paver" if interested | 1684 | 9/26/16 3:02 PM | 15:02:36 |
| 130 | 2487035173 | Trenton: Roadside clean up. 545 am Tuesday in Southgate. $8.50 hr/10+ hrs. Must have Gloves, Hard Hat, Steel toes, Vest and glasses. Text "Adopt" if interested. | 3666 | 9/26/16 3:19 PM | 15:19:30 |
| 131 | 2487035173 | Trenton: Warehouse, general - Taylor 12 noon today. $8.50 4 to 8 hours. Gloves and work shoes. Text "Hazen" if interested. | 3666 | 9/26/16 3:26 PM | 15:26:52 |
| 132 | 2487035173 | LR(1678): Need 2 ppl Today @ 200PM in Lake Orion $10/HR. to inspect parts ongoing Job. Need Boots and safely glasses. Text Back GLASS | 1678 | 9/26/16 4:00 PM | 16:00:34 |
| 133 | 2487035173 | LR(Westland): We need a person for diswashing at a building in Westand tomorrow at 3pm.  Pay is $9.  If interested text DISH | 3666 | 9/26/16 4:28 PM | 16:28:23 |
| 134 | 2487035173 | Trenton: General Outdoor clean up - Southgate 6am. $8.50 hr 8 to 12 hours. Hard Hat, steel toes, gloves, safety vest and glasses a must. Text "Road" if interested | 3666 | 9/26/16 4:34 PM | 16:34:09 |
| 135 | 2487035173 | Trenton: General warehouse work in Taylor asap. Must have boots. Text "HAZ" if interested | 3666 | 9/26/16 4:34 PM | 16:34:20 |
| 136 | 2487035173 | Trenton: Outdoor clean up tomorrow at 5:45am in Southgate, and riding with driver to different locations. $8.50 HR, + $10 for gas. Text "Highway" if interested | 3666 | 9/26/16 5:15 PM | 17:15:26 |
| 137 | 2487035173 | LR(Westland): ANN ARBOR: 4 needed on 9/28 & 8 needed on 9/29 to put up tent and billboard. $10 pay $7 trans fee.  Text back "STADIUM" | 1677 | 9/26/16 6:24 PM | 18:24:28 |
| 138 | 2487035173 | LR(Westland): ANN ARBOR: 1 Worker is needed at 5:00PM to unload truck and set up displays $10 pay and $10 trans included. Text back "MALL" | 1677 | 9/26/16 7:14 PM | 19:14:45 |

EXHIBIT 2

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 139 | 2487035173 | NOVI: 11:00PM SHIFT AVAILABLE TONIGHT. TOY FACTORY. Lite Production. Everyday job. Close to the Novi Office. Txt. Toys. | 1676 | 9/26/16 11:56 PM | 23:56:16 |
| 140 | 2487035173 | Workers needed for Chene park @9am tomorrow for general clean up. 9/hr Text back Park | 1679 | 9/27/16 1:18 AM | 01:18:29 |
| 141 | 2487035173 | NOVI: $10.50 RIGHT NOW. SOAP FACTORY. PALLETIZING. REQUIRES LIFTING. Right around the corner from the Branch. Please respond immediately. Txt. Soap | 1676 | 9/27/16 11:20 AM | 11:20:49 |
| 142 | 2487035173 | NOVI: $10.50. RIGHT NOW-THRU THURS. SOAP FACTORY. PALLETIZING. REQUIRES LIFTING. Right around the corner from the Branch. Please respond immediately Txt. Soap. | 1676 | 9/27/16 11:53 AM | 11:53:15 |
| 143 | 2487035173 | DETROIT: Nicholson Detroit Dock Training tomorrow at the Trenton office at 11am. Work will be in Detroit. Unloading steel vessels. Text "train" if interested | 2666 | 9/27/16 3:46 PM | 15:46:49 |
| 144 | 2487035173 | DETROIT: workers needed in Grosse Pointe Woods tomorrow @7am landscaping (will use a string trimmer). MUST wear navy/grey dickies & work boots. 9/hr Text LAND | 1679 | 9/27/16 3:49 PM | 15:49:21 |
| 145 | 2487035173 | NOVI: 3:00pm SHIFT OPENINGS TODAY. The Toy Factory. Lite Production. Everyday job. Please respond. Txt. Toys | 1676 | 9/27/16 4:06 PM | 16:06:39 |
| 146 | 2487035173 | Novi, As soon as I complete this assignment with Detroit. I would love this Assignment. | NULL | | 9/27/16 4:43 PM | 16:43:52 |
| 147 | 2487035173 | DETROIT: Workers needed tonight at 7pm in Dearborn to remove carpet and haul it to dumpsters. HEAVY LIFTING. Gloves, Hard Hat, and Boots required. $9/hr Text DEAR | 1679 | 9/27/16 5:01 PM | 17:01:39 |
| 148 | 2487035173 | DETROIT: Workers needed tomorrow at 7am in Detroit on Modern St. for loading/unloading. MUST have boots and gloves. Text LOAD | 1679 | 9/27/16 5:52 PM | 17:52:27 |
| 149 | 2487035173 | Trenton: Warehouse work in Taylor asap today and for the rest of the week. Text "Zen" if interested | 2666 | 9/27/16 5:55 PM | 17:55:57 |
| 150 | 2487035173 | DETROIT: Workers needed tomorrow & Thursday in Southfield @830am to clean out hoarder house. 9/hr MUST wear pants and work boots. Text back CLEAN | 1679 | 9/27/16 5:57 PM | 17:57:35 |
| 151 | 2487035173 | DETROIT: Workers needed tomorrow at 7am in Detroit on Modern St. for loading/unloading. MUST have boots and gloves. Text LOAD | 1679 | 9/27/16 6:21 PM | 18:21:50 |
| 152 | 2487035173 | PONTIAC: still seeking a Paver Screw Operator with a background check; $12-$15; start immediately; must set up interview with customer asap! txt "Paver" | 1684 | 9/27/16 8:01 PM | 20:01:57 |
| 153 | 2487035173 | NOVI: 11:00pm TONIGHT. THE TOY FACTORY. Lite Production. Close to the Novi Branch. Please respond immediately. Txt. Toys | 1676 | 9/27/16 8:46 PM | 20:46:37 |
| 154 | 2487035173 | NOVI: RIGHT NOW. General Cleanup job. Right across the street from the Novi Branch. Please respond immediately. Txt. Clean | 1676 | 9/28/16 10:55 AM | 10:55:53 |
| 155 | 2487035173 | LR(1678): Need 6 ppl by 9am for production/packing parts on Hayes and 23 Mile. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 9/28/16 11:29 AM | 11:29:35 |
| 156 | 2487035173 | DETROIT: Workers needed tomorrow NOW in Detroit on Modern St. for loading/unloading. MUST have boots and gloves. Text LOAD | 1679 | 9/28/16 11:31 AM | 11:31:48 |
| 157 | 2487035173 | LR(Westland): We need a person to move materials at a warehouse in Westland ASAP. Pay is $9. IF interested text ST | 1677 | 9/28/16 12:12 PM | 12:12:03 |
| 158 | 2487035173 | DETROIT: Workers needed NOW in Highland Park at the stamping plant. Must wear safety vest & gloves. 8.50/hr Text back STAMP | 1679 | 9/28/16 12:12 PM | 12:12:57 |
| 159 | 2487035173 | Trenton: Warehouse work in Taylor today at 10am. Possibly long term. Text "Dan" if interested | 2666 | 9/28/16 1:00 PM | 13:00:31 |
| 160 | 2487035173 | LR(Westland): We need a person to do dishwashing at a building in Westland today at 3pm. Pay is $9. IF interested text DISH | 1677 | 9/28/16 1:55 PM | 13:55:17 |
| 161 | 2487035173 | NOVI: RIGHT NOW. Retail Furniture Store at 12 Oaks Mall has opening for one person asap. Warehouse work. Please respond. Txt. Store | 1676 | 9/28/16 2:01 PM | 14:01:58 |
| 162 | 2487035173 | LR(Westland): We need people to work in the laundry dept, folding clothes at a hotel in Livonia ASAP. Pay is $9. If interested text ES | 1677 | 9/28/16 2:17 PM | 14:17:39 |
| 163 | 2487035173 | LR(1678): Need 3 more ppl by Noon today for production/packing parts on Hayes and 23 Mile. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 9/28/16 2:33 PM | 14:33:15 |
| 164 | 2487035173 | LR(Westland): we need people to set up a display & tent at an event in Ann Arbor on Thur, Fri, and Sunday. Pay is $10 & $10 transportation. Text EVENT | 1677 | 9/28/16 2:41 PM | 14:41:09 |
| 165 | 2487035173 | Trenton: Retail reset and debri clean up in Taylor today at 7pm. Full shift. Text "Target" if interested | 2666 | 9/28/16 2:48 PM | 14:48:36 |
| 166 | 2487035173 | Trenton: General Construction helper in Taylor 7 am thursday and friday. Need work boots and safety glasses. Text "Center" if interested | 2666 | 9/28/16 3:07 PM | 15:07:42 |
| 167 | 2487035173 | Trenton: Unload/clean up job in Taylor @ 7 am Thursday $9 hr / 4 hrs. Some heavy lifting, need grip gloves. Text "Ollie" if interested. | 2666 | 9/28/16 3:13 PM | 15:13:36 |
| 168 | 2487035173 | Trenton: Unload/clean up job in Taylor @ 7 am Thursday $9 hr / 4 hrs. Some heavy lifting, need grip gloves. Text "Bargain" if interested. | 2666 | 9/28/16 3:03 PM | 16:03:58 |
| 169 | 2487035173 | Trenton: Unload/clean up job in Taylor @ 12 noon Thursday $9 hr / 4 hrs. Some heavy lifting, need grip gloves. Text "Bargain" if interested. | 2666 | 9/28/16 4:17 PM | 16:17:34 |
| 170 | 2487035173 | NOVI: RIGHT NOW. WAREHOUSE JOB AT NOVI 12 OAKS MALL RETAIL STORE. Please respond immediately. Txt. Store | 1676 | 9/28/16 4:37 PM | 16:37:43 |
| 171 | 2487035173 | DETROIT: Workers needed Thur at 9:30am in Southfield on 9mile/Southfield for unloading/moving/unpacking/assembly work.$9/hr boots required Lift 50+ Text 9mile | 1679 | 9/28/16 5:56 PM | 17:56:33 |
| 172 | 2487035173 | LR(678): $10/hr in Lake Orion Inspect parts Ongoing 7 days a week Need steel toe boots 10PM Tonight. Text Back MONEY | 1678 | 9/28/16 7:03 PM | 19:03:53 |
| 173 | 2487035173 | 9 mile | NULL | | 9/28/16 7:55 PM | 19:55:42 |
| 174 | 2487035173 | DETROIT: worker needed tonight @630pm in Saint Clair Shores for unload/merchandising. MUST be able to lift up to 60lbs, wear steel toe boots & gloves Text SAINT | 1679 | 9/28/16 8:00 PM | 20:00:40 |
| 175 | 2487035173 | DETROIT: 1wk assignment in Saint Clair Shores Starts tonight @630pm. Must work all days unload/merchandising ABLE to lift up to 60lbs. Steel toes&gloves Text 630 | 1679 | 9/28/16 8:25 PM | 20:25:33 |
| 176 | 2487035173 | LR(Westland): : LIVONIA: AT 8:00 AM 4 Maintenance people and 5 Ground Keepers needed $9 Pay general maintenance and repairs Text back "HOUSE" | 1677 | 9/28/16 8:39 PM | 20:39:11 |
| 177 | 2487035173 | DETROIT: worker needed in Grosse Pointe Woods tomorrow-Sun @7am landscaping (will use a string trimmer). MUST wear navy/grey dickies & boots. 9/hr Text back LAND | 1679 | 9/28/16 9:10 PM | 21:10:43 |
| 178 | 2487035173 | DETROIT: workers needed in Grosse Pointe Woods tomorrow-Sun @7am landscaping (will use a string trimmer). MUST wear navy/grey dickies & boots. 9/hr Text back CLEAN | 1679 | 9/28/16 9:29 PM | 21:29:28 |
| 179 | 2487035173 | DETROIT: workers needed tomorrow morning @9am to clean out hoarder house in Southfield. MUST wear pants, dust mask, & gloves. 9/hr Text back CLEAN | 1679 | 9/28/16 10:10 PM | 22:10:09 |
| 180 | 2487035173 | LR(Westland): WESTLAND: 1 Worker needed for truck unload assistance. Will be picked up at the Westland Branch at 8:00 AM $9.50 Pay text back "RIDING" | 1677 | 9/28/16 10:42 PM | 22:42:54 |
| 181 | 2487035173 | LR(1678): need 2ppl to inspect parts at 10pm tonight in Lake Orion. Need safety and work boots. Ongoing for the next month. Text Back Atco | 1678 | 9/28/16 10:29 PM | 22:29:34 |
| 182 | 2487035173 | LR(Westland): YPSILANTI: 1 Person for moving fitness equipment, Starts at 9:00 AM $9.50 Pay and $7.00 Trans fee Text back "PFIT" | 1677 | 9/28/16 10:51 PM | 22:51:16 |
| 183 | 2487035173 | LR(Westland): YPSILANTI: 1 Person for moving fitness equipment, Starts at 9:00 AM $9.50 Pay and $7.00 Trans fee Text back "PFIT" | 1677 | 9/28/16 10:57 PM | 22:57:50 |
| 184 | 2487035173 | NOVI: 7:00AM OPENINGS AVAILABLE DAY SHIFT. THE TOY FACTORY. Lite Production. Close to Novi Branch. Everyday job. Opportunity to be hired. Txt. Toys. | 1676 | 9/29/16 9:52 AM | 09:52:54 |
| 185 | 2487035173 | LR(Westland): We need a person to unload carpet and rugs off a truck in Westland ASAP. Pay is $9.50. If interested text OLL | 1677 | 9/29/16 12:09 PM | 12:09:33 |
| 186 | 2487035173 | NOVI: TODAY $9.75. 5pm-5am. Packaging. THE SOAP FACTORY. Around the corner from the Novi Branch. Txt. Soap. | 1676 | 9/29/16 4:55 PM | 16:55:17 |
| 187 | 2487035173 | NOVI: 3:00pm Shift TODAY. THE TOY FACTORY. OPENINGS AVAILABLE. Lite Production. Still have time. Please respond immediately Txt. Toys. | 1676 | 9/29/16 6:02 PM | 18:02:50 |
| 188 | 2487035173 | LR(1678): Need 4ppl Tomorrow at 9:00AM $8.50/HR.To move Freight. Need steel toe boots 14Mile road Warren Text Back FLOORS | 1678 | 9/29/16 7:30 PM | 19:30:02 |
| 189 | 2487035173 | NOVI: 11:00PM TONIGHT. THE TOY FACTORY. We need workers. Please respond. Lite production. Everyday job. Close to the Novi Office Txt. Toys. | 1676 | 9/29/16 10:40 PM | 22:40:02 |
| 190 | 2487035173 | Trenton: Warehouse work available in Taylor at 10 am today. Full shift. Text "Dan" if interested | 2666 | 9/30/16 11:15 AM | 11:15:00 |
| 191 | 2487035173 | LR(1678): Need 4 ppl by 10am at Majestic at 23Mile and Hayes for production/packing. $9/hr, 10 hrs. text MAJESTIC | 1678 | 9/30/16 11:39 AM | 11:39:08 |
| 192 | 2487035173 | LR(Westland): Workers needed NOW for flood clean up. MESSY JOB! Must wear boots, jeans and gloves. Ride is provided from the branch. $10/hr. Text FLOOD | 1677 | 9/30/16 12:38 PM | 12:38:51 |
| 193 | 2487035173 | DETROIT: Workers needed Saturday at Detroit Oprah House from 4pm-1am to clean tables for event. MUST wear black pants and shoes with white collar shirt. Text DOH | 1679 | 9/30/16 1:58 PM | 13:58:46 |
| 194 | 2487035173 | Doh | NULL | | 9/30/16 1:59 PM | 13:59:47 |
| 195 | 2487035173 | Workers needed Saturday at Detroit Oprah House from 4pm-1am to clean tables for event. MUST wear black pants and shoes with white collar shirt. | 1679 | 9/30/16 2:00 PM | 14:00:02 |
| 196 | 2487035173 | DOH | NULL | | 9/30/16 2:00 PM | 14:00:20 |
| 197 | 2487035173 | Detroit put me on this work order and Email the workorder  Thanks | NULL | | 9/30/16 2:01 PM | 14:01:25 |
| 198 | 2487035173 | DETROIT: You are getting out of control. I have not selected you for this job. DO NOT SHOW UP. | 1679 | 9/30/16 2:03 PM | 14:03:53 |
| 199 | 2487035173 | This is Kevin Gary. I have showed for all my job assignment. I don't know what you are talking about. | NULL | | 9/30/16 2:09 PM | 14:09:46 |
| 200 | 2487035173 | I'm not getting out of control. I need you'll to pay me . I have Bills. | NULL | | 9/30/16 2:11 PM | 14:11:26 |
| 201 | 2487035173 | LR(1678): Need 2 ppl asap at AMC Theater on Gratiot between 15 and 16 Mile to help unload and assist with video equipment. Text AMC | 1678 | 9/30/16 2:54 PM | 14:54:18 |
| 202 | 2487035173 | LR(Westland): ANN ARBOR: Looking for 3 early-birds to work at 5:00 AM Monday morning. Truck unload and general labor. $9 Pay plus $10 for gas. Text back "EARLYB" | 1678 | 9/30/16 3:39 PM | 15:39:41 |
| 203 | 2487035173 | LR(1678): Kevin, do you want to work the auction in Fraser again this Sat? | 1678 | 9/30/16 3:41 PM | 15:41:20 |
| 204 | 2487035173 | Hello Utica.  Yes. Please forward the ticket to my email Kevingary34@gmail.com. Thank you so much. | NULL | | 9/30/16 3:43 PM | 15:43:02 |
| 205 | 2487035173 | LR(1678): Kevin, I just emailed it. Text COMMIT that you got it and will be there at 10:30am tomorrow | 1678 | 9/30/16 3:46 PM | 15:46:54 |
| 206 | 2487035173 | Commit. | NULL | | 9/30/16 3:51 PM | 15:51:08 |
| 207 | 2487035173 | NOVI: 3:00PM TODAY. THE TOY FACTORY. Lite Production. Everyday job. Close to the Novi Branch. Please respond. Txt. Toys. | 1676 | 9/30/16 4:19 PM | 16:18:59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 208 | 2487035173 | The Detroit office is Horrible. | NULL | 9/30/16 4:57 PM | 16:57:56 |
| 209 | 2487035173 | Could I get paid. Geez. | NULL | 9/30/16 4:58 PM | 16:58:30 |
| 210 | 2487035173 | LR(Westland): WESTLAND: 1 Worker needed to work as a dishwasher today at 3:00 PM and possibly tomorrow. Easy work: $9.Pay | 1677 | 9/30/16 5:05 PM | 17:05:27 |
| 211 | 2487035173 | LR(Westland): ANN ARBOR: Looking for 2 early-birds to work at 5:00 AM Monday morning. Truck unload and general labor. $9 Pay plus $10 for gas. Text back "RIZE" | 1677 | 9/30/16 5:06 PM | 17:06:44 |
| 212 | 2487035173 | LR(Westland): WESTLAND: 1 Worker needed to work as a dishwasher today at 3:00 PM and possibly tomorrow. Easy work: $9.Pay | 1677 | 9/30/16 5:26 PM | 17:26:51 |
| 213 | 2487035173 | NOVI: 3:00PM TODAY. STILL NEED SEVERAL WORKERS FOR THE TOY FACTORY. Lite Production. Close to the Branch. They hire. Please respond immediately. Txt. Toys | 1676 | 9/30/16 5:45 PM | 17:45:57 |
| 214 | 2487035173 | Trenton: General job site cleanup/debris removal/some heavy lifting in Brownstown. 7 am Saturday, $8.85 hr /8 hrs. Text "Amazon" if interested. | 2666 | 9/30/16 5:47 PM | 17:47:51 |
| 215 | 2487035173 | NOVI: $9.75 5PM-SAM TODAY - THE SOAP FACTORY. POWDERS. WEST BLDG. Please respond immediately. Need four workers. Txt. Soap | 1676 | 9/30/16 5:57 PM | 17:57:50 |
| 216 | 2487035173 | Trenton: General job site cleanup/debris removal/some heavy lifting in Brownstown. 7 am Saturday, $8.85 hr /8 hrs. Text "Amazon" if interested. | 2666 | 9/30/16 7:09 PM | 19:09:10 |
| 217 | 2487035173 | NOVI: $9.75 TONIGHT. STARTS AT 5:00PM. packaging at The Soap Factory. Please respond. Txt. Soap. | 1676 | 9/30/16 7:17 PM | 19:17:58 |
| 218 | 2487035173 | Trenton: I can not answer all the calls at once, so for those calling this is what know: all pay records have been sent to payroll. they will be paid out today | 2666 | 9/30/16 8:35 PM | 20:35:03 |
| 219 | 2487035173 | DETROIT: Job today at 2pm in Gross Point Park to clean out a basetment from flood damage. HEAVY LIFTING 4-8 hr shft. Must have boots and gloves.$11.50/hr TEXT 2pm | 1679 | 10/1/16 3:44 PM | 15:44:23 |
| 220 | 2487035173 | DETROIT: Workers needed Monday at 8am at Kroger in Royal Oak on 12 Mile for store reset. MUST have FULL PPE $9.50 Text KROGER | 1679 | 10/1/16 3:56 PM | 15:56:43 |
| 221 | 2487035173 | Kroger | NULL | 10/1/16 4:07 PM | 16:07:40 |
| 222 | 2487035173 | LR(1678): $10/hr to inspect and load parts in Lake Orion 2-10pm. Ongoing job 6-7days per week. Text ATCO | 1678 | 10/1/16 4:56 PM | 16:56:18 |
| 223 | 2487035173 | LR(Westland): We need people to move materials and boxes at a warehouse in Canton ASAP. Some stuff is heavy. Pay is $9.50. if interested text SYS | 1677 | 10/3/16 9:03 AM | 09:03:38 |
| 224 | 2487035173 | LR(Westland): We need people to move materials and boxes at a warehouse in Canton ASAP. Pay is $9.50. If interested text SYS | 1677 | 10/3/16 10:09 AM | 10:09:34 |
| 225 | 2487035173 | Good morning Utica. I just sent over my work ticket from Saturday at Auto auction | NULL | 10/3/16 11:34 AM | 11:34:49 |
| 226 | 2487035173 | LR(Westland): We need a person to unload carpet and rugs off a truck and maybe some cleaning at a store in Westland ASAP. if interested text OLL | 1677 | 10/3/16 12:49 PM | 12:49:42 |
| 227 | 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland ASAP. Pay is $9.50. IF interested text ST | 1677 | 10/3/16 12:49 PM | 12:49:57 |
| 228 | 2487035173 | LR(1678): Need 2 ppl ASAP today and at 8am tomorrow to unload and setup a Culvers Restaurant at Hall Rd near Gratiot. $9/hr. Text CULVER | 1678 | 10/3/16 12:51 PM | 12:51:15 |
| 229 | 2487035173 | DETROIT: Workers needed NOW at Popeyes on 8 Mile for store set up. MUST wear black pants, boots and gloves. $9/hr. Text POP | 1679 | 10/3/16 12:53 PM | 12:53:55 |
| 230 | 2487035173 | DETROIT: Workers needed NOW at Popeyes on 8 Mile for store set up. MUST wear black pants, boots and gloves. $9/hr. Text POP | 1679 | 10/3/16 12:55 PM | 12:55:11 |
| 231 | 2487035173 | Culver | NULL | 10/3/16 12:55 PM | 12:55:54 |
| 232 | 2487035173 | LR(1678): Kevin, how will you get your ticket? | 1678 | 10/3/16 12:57 PM | 12:57:00 |
| 233 | 2487035173 | Email to Kevingary34@gmail.com | NULL | 10/3/16 12:57 PM | 12:57:26 |
| 234 | 2487035173 | LR(1678): Kevin, I just emailed your ticket for today and tomorrow. text COMMIT taht you got it and that you will be there. When can I tell them you will be there | 1678 | 10/3/16 12:59 PM | 12:59:10 |
| 235 | 2487035173 | LR(Westland): We need a person to unload carpet and rugs off a truck and maybe some cleaning at a store in Westland ASAP. Pay is $9.50. if interested text OLL | 1677 | 10/3/16 1:00 PM | 13:00:56 |
| 236 | 2487035173 | LR(1678): Kevin? | 1678 | 10/3/16 1:04 PM | 13:04:15 |
| 237 | 2487035173 | Commit | NULL | 10/3/16 1:04 PM | 13:04:32 |
| 238 | 2487035173 | LR(1678): Thank you! What time can I tell them you will be there? | 1678 | 10/3/16 1:04 PM | 13:04:53 |
| 239 | 2487035173 | One moment | NULL | 10/3/16 1:05 PM | 13:05:27 |
| 240 | 2487035173 | 10 am. Im getting dressed now. Would you take care of my last Saturday work ticket. | NULL | 10/3/16 1:09 PM | 13:09:22 |
| 241 | 2487035173 | LR(1678): I will let them know. thanks | 1678 | 10/3/16 1:13 PM | 13:13:36 |
| 242 | 2487035173 | Thank you. | NULL | 10/3/16 1:14 PM | 13:14:02 |
| 243 | 2487035173 | PONTIAC: 1 worker needed now - Thur 8am - 4pmdriving golf cartFarmington Hills, MItxt "CART" | 1684 | 10/3/16 1:23 PM | 13:23:08 |
| 244 | 2487035173 | PONTIAC: 3 workers needed @ 10am Jax Kar Wash Rochester, MI txt "KAR" | 1684 | 10/3/16 2:08 PM | 14:08:32 |
| 245 | 2487035173 | PONTIAC: 1 worker needed asap Light maintenance work Auburn Hills, MI txt "MAIN" | 1684 | 10/3/16 2:29 PM | 14:29:41 |
| 246 | 2487035173 | PONTIAC: 3 workers needed @ 10am Jax Kar Wash Rochester, MI txt "KAR" | 1684 | 10/3/16 2:30 PM | 14:29:59 |
| 247 | 2487035173 | DETROIT: workers needed in Grosse Pointe Woods next 3 days 9am-5pm (will use a string trimmer). MUST wear navy/grey dickies & boots. 9/hr Text back LAND | 1679 | 10/3/16 2:55 PM | 14:55:58 |
| 248 | 2487035173 | DETROIT: workers needed in Grosse Pointe Woods next 3 days 9am-5pm (will use a string trimmer). MUST wear navy/grey dickies & boots. 9/hr Text back LAND | 1679 | 10/3/16 3:01 PM | 15:01:12 |
| 249 | 2487035173 | DETROIT: workers needed in Grosse Pointe Woods next 3 days 9am-5pm (will use a string trimmer). MUST wear navy/grey dickies & boots. 9/hr Text back LAND | 1679 | 10/3/16 3:38 PM | 16:38:42 |
| 250 | 2487035173 | NOVI: 3:00PM SHIFT TODAY. The Toy Factory. Everyday job. Close to the Novi Branch. Txt. Toys. | 1676 | 10/3/16 4:42 PM | 16:42:06 |
| 251 | 2487035173 | DETROIT: 9am tomorrow-construction cleanup in Troy, some heavy lifting. need boots, mask and gloves. $9hr text UHAUL | 1678 | 10/3/16 6:48 PM | 18:48:56 |
| 252 | 2487035173 | DETROIT: worker needed tomorrow 10am-6pm for event set up/load/unload/assembly on E Grand Blvd. You must bring a small toolkit. 9/hr Text back EVENT | 1679 | 10/3/16 9:49 PM | 21:49:17 |
| 253 | 2487035173 | LR(1678): Need 1 person for clean up in Troy.Tomorrow @730 AM $9/HR Text back DZI | 1678 | 10/3/16 10:32 PM | 22:32:33 |
| 254 | 2487035173 | DETROIT: Workers needed tomorrow @8am for construction clean up in Detroit heavy lifting/digging/shoveling sand. Must have vest, hard hat &shovel 9.25/hr Text WW | 1679 | 10/4/16 1:49 AM | 01:49:26 |
| 255 | 2487035173 | DETROIT: Workers needed tomorrow @8am for construction clean up in Detroit heavy lifting/digging/shoveling sand. Must have vest, hard hat &shovel 9.25/hr Text WW | 1679 | 10/4/16 1:50 AM | 01:50:43 |
| 256 | 2487035173 | DETROIT: construction cleanup in troy at 8am this morning. Need boots, gloves and hard hat. $9/hr. Text TROY | 1678 | 10/4/16 10:28 AM | 10:28:59 |
| 257 | 2487035173 | DETROIT: Workers needed NOW in Detroit on Devine St for building stages (event set up) MUST wear boots and gloves. Text NOW | 1679 | 10/4/16 12:20 PM | 12:20:57 |
| 258 | 2487035173 | DETROIT: Workers needed NOW for unloading job a Grandriver/Southfield. MUST have boots and gloves. Text LOAD | 1679 | 10/4/16 12:41 PM | 12:41:42 |
| 259 | 2487035173 | DETROIT: Workers needed NOW for unloading job a Grandriver/Southfield. MUST have boots and gloves. Text LOAD | 1679 | 10/4/16 12:42 PM | 12:42:09 |
| 260 | 2487035173 | DETROIT: Workers needed NOW in Detroit on Devine St for building stages (event set up) MUST wear boots and gloves.$9.50 Text NOW | 1679 | 10/4/16 12:51 PM | 12:51:48 |
| 261 | 2487035173 | DETROIT: Workers needed NOW in Detroit on Devine St for building stages (event set up) MUST wear boots and gloves. Text NOW | 1679 | 10/4/16 12:54 PM | 12:54:04 |
| 262 | 2487035173 | DETROIT: Workers needed NOW in Detroit on Devine St for building stages (event set up) MUST wear boots and gloves.$9.50 Text NOW | 1679 | 10/4/16 1:02 PM | 13:02:39 |
| 263 | 2487035173 | LR(1678): Need ppl ASAP to carry books at the Library in Clinton twp on Romeo Plank. Text BOOK | 1678 | 10/4/16 1:46 PM | 13:46:26 |
| 264 | 2487035173 | LR(1678): Need 2 ppl for clean up ASAP. $9/HR need boots,Hard hat and gloves. Text Back GLEE | 1678 | 10/4/16 2:18 PM | 14:18:12 |
| 265 | 2487035173 | LR(1678): 4 ppl at 9:30am tomorrow to move area rugs, displays at ArtVan Flooring in SHELBY, near the Utica branch. Text ART | 1678 | 10/4/16 4:33 PM | 16:13:44 |
| 266 | 2487035173 | DETROIT: workers needed for tomorrow @8am construction clean up in Detroit heavy lifting/digging/shoveling. vest, boots,hard hat &shovel required 10.25/hr Text WW | 1679 | 10/4/16 5:17 PM | 17:17:33 |
| 267 | 2487035173 | LR(1678): Nee 3ppl Today at 4PM For kitchen help. Sterling Heights $8.50/Hr. Need white shirt black pants. Text back KITCHEN | 1678 | 10/4/16 5:19 PM | 17:19:48 |
| 268 | 2487035173 | DETROIT: workers needed in Southfield tomorrow @8am to clean out hoarder houses. MUST wear long sleeve shirt & pants. 9/hr Text back HOUSE | 1679 | 10/4/16 5:24 PM | 17:24:23 |
| 269 | 2487035173 | DETROIT: workers needed in Southfield tomorrow @8am to clean out hoarder houses. MUST wear long sleeve shirt & pants. 9/hr Text back HOUSE | 1679 | 10/4/16 5:28 PM | 17:28:35 |
| 270 | 2487035173 | LR(Westland): WESTLAND: 1 Worker needed tomorrow at 5:00 PM Warehouse work, possible driver's assistance $9.50 Pay text back "SVD" | 1677 | 10/4/16 7:06 PM | 19:06:50 |
| 271 | 2487035173 | LR(Westland): CARLETON: 5 Drivers needed at 8:00 AM $9.50 Pay $10 for gas text back "AUCTION" | 1677 | 10/4/16 7:24 PM | 19:24:43 |
| 272 | 2487035173 | DETROIT: workers needed for long term assignment in Detroit. Must be able to work full shift 7am-4 or 5pm daily. 10.25/hr Text back LONG | 1679 | 10/4/16 9:21 PM | 21:21:37 |
| 273 | 2487035173 | DETROIT: The long term assignment is filled. | 1679 | 10/4/16 10:16 PM | 22:16:55 |
| 274 | 2487035173 | Thank you Detroit. Keep up the Good work. | NULL | 10/4/16 10:17 PM | 22:17:32 |
| 275 | 2487035173 | LR(1678): Kevin, are you going back to Culvers today? | 1678 | 10/5/16 10:02 AM | 10:02:44 |
| 276 | 2487035173 | Yes. Email me the ticket. Kevingary34@gmail.com | NULL | 10/5/16 10:22 AM | 10:22:01 |

EXHIBIT 4

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 277 | 2487035173 | LR(1678): I just emailed it Kevin | 1678 | 10/5/16 10:23 AM | 10:23:45 |
| 278 | 2487035173 | Email me and LeRoy, work order. | NULL | 10/5/16 10:25 AM | 10:25:19 |
| 279 | 2487035173 | LR(1678): I sent them both | 1678 | 10/5/16 10:27 AM | 10:27:59 |
| 280 | 2487035173 | Thanks | NULL | 10/5/16 10:36 AM | 10:36:42 |
| 281 | 2487035173 | Trenton: Warehouse unload job in Belleville today at 7:30am. $20 gas paid, plus $9 an hr. Must have boots. Text "crane" if interested | 2666 | 10/5/16 10:49 AM | 10:49:15 |
| 282 | 2487035173 | LR(1678): Take inventory at 10am today and tomorrow at a pawn shop at 8 Mile and VanDyke in Warren. $8.50/hr. Text PAWN | 1678 | 10/5/16 12:22 PM | 12:22:28 |
| 283 | 2487035173 | LR(Westland): We need people to sort materials at a warehouse in Westland ASAP. Job is all week and Saturday. Pay is $9. IF interested text ST | 1677 | 10/5/16 3:17 PM | 15:17:23 |
| 284 | 2487035173 | LR(Westland): We need people to unload and move furniture at a store in Dearborn tomorrow at 7AM. Pay is $9.50. if interested text VAL | 1677 | 10/5/16 3:31 PM | 15:31:18 |
| 285 | 2487035173 | Val | NULL | 10/5/16 3:35 PM | 15:35:34 |
| 286 | 2487035173 | Westland what's up with Val. | NULL | 10/5/16 3:37 PM | 15:37:24 |
| 287 | 2487035173 | DETROIT: Worker needed on Friday @930am to drive to 4 scattered sites in the metro area to set up brochures and signs. 11/hr +Mileage Text back Travel | 1679 | 10/5/16 8:54 PM | 20:54:28 |
| 288 | 2487035173 | Trenton: Training for the Detroit Nicholson terminal and Docks being held at the Trenton office tomorrow at 9:30am. Text "Train" if interested for more info | 2666 | 10/5/16 10:43 PM | 22:43:36 |
| 289 | 2487035173 | Trenton: Training for the Detroit Nicholson terminal and Docks being held at the Trenton office tomorrow at 9:30am. Text "Train" if interested for more info | 2666 | 10/5/16 10:45 PM | 22:45:14 |
| 290 | 2487035173 | LR(Westland): We need a person move furniture at a store in Dearborn ASAP Pay is $9.50. If interested text VAL. | 1677 | 10/6/16 10:07 AM | 10:07:59 |
| 291 | 2487035173 | LR(1678): Kevin, did they want you back at Culvers today? | 1678 | 10/6/16 10:46 AM | 10:46:19 |
| 292 | 2487035173 | No. It's over. | NULL | 10/6/16 11:01 AM | 11:01:25 |
| 293 | 2487035173 | DETROIT: Workers needed for long term construction clean up job in Detroit. PPE REQUIRED 7am-4 or 5pm daily. PPE 10.25/hr Text back LONG | 1679 | 10/6/16 11:35 AM | 11:35:42 |
| 294 | 2487035173 | DETROIT: Workers needed for long term construction clean up job in Detroit. PPE REQUIRED 7am-4 or 5pm daily. PPE 10.25/hr Text back LONG | 1679 | 10/6/16 11:38 AM | 11:38:25 |
| 295 | 2487035173 | DETROIT: Workers needed for long term construction clean up job in Detroit. PPE REQUIRED 7am-4 or 5pm daily. PPE 10.25/hr Text back LONG | 1679 | 10/6/16 11:39 AM | 11:39:16 |
| 296 | 2487035173 | LR(1678): 2 ppl at 9:30 am near 15 Mile and Kelly to help remove dirt/debris from a basement. Some heavy lifting. $9.50/hr. Text CLEAN | 1678 | 10/6/16 12:10 PM | 12:10:43 |
| 297 | 2487035173 | LR(1678): $9.50/hr. One more needed at 9:30 am near 15 Mile and Kelly to help remove dirt/debris from a basement. Some heavy lifting. Text CLEAN | 1678 | 10/6/16 12:45 PM | 12:45:40 |
| 298 | 2487035173 | Trenton: Training for the Detroit Nicholson Terminal and Docks being held at the Trenton office today at 11am. Text "train" for more info | 2666 | 10/6/16 1:37 PM | 13:37:13 |
| 299 | 2487035173 | DETROIT: Dishwasher/ bus person needed Downtown 4 days/wk Fri-Sun 6pm-2am. 9/hr Uniform is all black. Text back DEPENDABLE WORKER | 1679 | 10/6/16 4:18 PM | 16:18:28 |
| 300 | 2487035173 | DETROIT: Dishwasher/ bus person needed Downtown 4 days/wk Fri-Sun 6pm-2am. 9/hr Uniform is all black. Text back DEPENDABLE WORKER | 1679 | 10/6/16 4:19 PM | 16:19:46 |
| 301 | 2487035173 | DETROIT: Exp Cook needed Downtown 3pm-2am Fri-Sun and possibly 1 day during the week. Chef pants required/ food handler card desirable 10/hr Text back COOK | 1679 | 10/6/16 4:36 PM | 16:36:26 |
| 302 | 2487035173 | DETROIT: Exp Cook needed Downtown 3pm-2am Fri-Sun and possibly 1 day during the week. Chef pants required/ food handler card desirable 10/hr Text back COOK | 1679 | 10/6/16 4:37 PM | 16:37:15 |
| 303 | 2487035173 | LR(1678): Need 1 ppl to work in lake Orion today at 2PM. Ongoing need boots $10/hr Inspecting.text back ATCO | 1678 | 10/6/16 4:45 PM | 16:45:26 |
| 304 | 2487035173 | DETROIT: Exp Cook needed Downtown 3pm-2am Fri-Sun and possibly 1 day during the week. Chef pants required/ food handler card desirable 10/hr Text back COOK | 1679 | 10/6/16 4:48 PM | 16:48:20 |
| 305 | 2487035173 | DETROIT: Exp Cook needed Downtown 3pm-2am Fri-Sun and possibly 1 day during the week. Chef pants required/ food handler card desirable 10/hr Text back COOK | 1679 | 10/6/16 5:11 PM | 17:11:32 |
| 306 | 2487035173 | LR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text VAL | 1677 | 10/7/16 10:17 AM | 10:17:45 |
| 307 | 2487035173 | LR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text VAL | 1677 | 10/7/16 10:52 AM | 10:52:31 |
| 308 | 2487035173 | PONTIAC: 2 workers needed in Royal Oak for stacking drywall; must wear boots, $9.00 per hr; text "Drywall" if interested $10.00 trans for driver | 1684 | 10/7/16 11:11 AM | 11:11:14 |
| 309 | 2487035173 | NOVI: RIGHT NOW. SEVEN MILE RD. NORTHVILLE. BACKGROUND CHECK NEEDED. UNLOAD JOB. Large construction company. Needs helper. Please respond immediately. Txt. Help | 1676 | 10/7/16 2:07 PM | 14:07:20 |
| 310 | 2487035173 | LR(1678): need 1ppl today @200PM in Lake Orion. $10/HR Ongoing job 7 days a week. Inspecting windows.Need boots Text Back TIME | 1678 | 10/7/16 2:13 PM | 14:13:49 |
| 311 | 2487035173 | LR(1678): Need someone by 12 for debris clean up in Fraser $9hr, need to wear boots. Text SOCLEAN | 1678 | 10/7/16 2:43 PM | 14:43:45 |
| 312 | 2487035173 | LR(1678): LR(1678): need 1ppl today @200PM in Lake Orion. $10/HR Inspecting. Need boots Text Back TIME | 1678 | 10/7/16 2:50 PM | 14:50:21 |
| 313 | 2487035173 | LR(Westland): People still needed to move dirt and move material outdoors at a building in Wayne on Mon and Tues at 1:30pm. Pay is $10. If interested text WOOD | 1677 | 10/7/16 3:40 PM | 15:40:44 |
| 314 | 2487035173 | LR(1678): Kevin, can you return to the Auction in Fraser this Saturday? | 1678 | 10/7/16 5:10 PM | 17:10:20 |
| 315 | 2487035173 | Hey Buddy. Todays is my Birthday and I'm not going be available. Next week, if the job is available | NULL | 10/7/16 5:13 PM | 17:13:34 |
| 316 | 2487035173 | LR(1678): ok | 1678 | 10/7/16 5:14 PM | 17:14:10 |
| 317 | 2487035173 | DETROIT: Workers needed tomorrow for event set Downtown off Brush St. Shift starts at 6am-10am leave and return from 1pm-3:30pm Pay is $9/hr. Text EVENT | 1679 | 10/7/16 5:51 PM | 17:51:05 |
| 318 | 2487035173 | LR(1678): Happy Birthday! | 1678 | 10/7/16 5:59 PM | 17:59:38 |
| 319 | 2487035173 | LR(1678): need 2ppl for Auto auction tomorrow @10AM in Fraser. $8.50/HR Need a driver's License Text Back DRIVER | 1678 | 10/7/16 6:02 PM | 18:02:09 |
| 320 | 2487035173 | Thanks Utica. Much appreciated. | NULL | 10/8/16 6:06 PM | 18:06:52 |
| 321 | 2487035173 | NOVI: $10.50 - 5pm-5am - THE SOAP FACTORY. Palletizer. Close to the Novi Branch. Pleae respond immediately Txt. Heavy. | 1676 | 10/7/16 7:34 PM | 19:34:19 |
| 322 | 2487035173 | NOVI (Westland): DEARBORN: 1 Certified Flagger needed to work at 6:30AM $10 Pay Text back "TRAFFIC" | 1676 | 10/7/16 10:36 PM | 22:36:11 |
| 323 | 2487035173 | NOVI: 7:00am MONDAY MORNING. Loading, Unloading Office Furniture. Close to the Novi Branch. Ofc. | 1676 | 10/8/16 4:10 PM | 16:10:36 |
| 324 | 2487035173 | DETROIT: Workers needed ASAP for Ford field today for event break down. Must wear gloves & work boots. Text back ASAP | 1679 | 10/9/16 4:07 PM | 16:07:41 |
| 325 | 2487035173 | LR(Westland): We need a person to unload fixtures and do cleanup at a building in Farmington ASAP. Job is all week. Pay is $11. If interested text PIV | 1677 | 10/10/16 11:15 AM | 11:15:26 |
| 326 | 2487035173 | Trenton: Delivery worker needed to assist driver with delivery starting in Taylor today at 8:30am. $9 an hour. 10-12 hr shift. Text "wing" if interested | 2666 | 10/10/16 11:26 AM | 11:26:29 |
| 327 | 2487035173 | LR(Westland): We need a person to put parts on pallets at a warehouse in Livonia today at 9am. Job will last 2 months. Pay is $9. If interested text MID | 1677 | 10/10/16 11:28 AM | 11:28:35 |
| 328 | 2487035173 | LR(Westland): We need a person to put parts on pallets at a warehouse in Livonia today at 9am. Job will last 2 months. Pay is $9. If interested text MID | 1677 | 10/10/16 12:08 PM | 12:08:42 |
| 329 | 2487035173 | NOVI: RIGHT NOW. TWO WORKERS NEEDED. GROUNDS WORK. WEST OF NOVI OFFICE. Please respond immediately. Txt. Land | 1676 | 10/10/16 2:09 PM | 14:09:08 |
| 330 | 2487035173 | DETROIT: Worker needed NOW for trash clean up outside in Dearborn. Must wear FULL PPE. Text NOW. | 1679 | 10/10/16 3:26 PM | 15:26:56 |
| 331 | 2487035173 | LR(Westland): Looking for 1 dishwasher today to work approximately 8 hours in Westland. Shift starts at 3:00pm $9 pay. Black pants white shirt . Text "SUDS" | 1677 | 10/10/16 5:08 PM | 17:08:18 |
| 332 | 2487035173 | LR(678): Need 3 more ppl to help unload and setup medical equipment At 10 mile and Hoover tomorrow at 8am. $9/hr. Text HEALTH | 1678 | 10/10/16 5:38 PM | 17:38:56 |
| 333 | 2487035173 | Trenton: Warehouse work 7am in Gibralter. $9.50 hr 8 hrs. Tues--Friday. Possibly long term. steel toe boots, hard hat & gloves. Text "HyCal" if interested | 2666 | 10/10/16 5:56 PM | 17:56:12 |
| 334 | 2487035173 | Trenton: Construction help and clean up at Southland mall tomorrow at 7:30 am. Must have steel toe boots and Hard hat. Text "VCC" if interested | 2666 | 10/10/16 10:36 PM | 22:36:37 |
| 335 | 2487035173 | NOVI: 8:00AM TODAY. EVERYDAY JOB. GRAND RIVER AND BECK. HELP WITH CONSTRUCTION/CLEANUP. ONGOING PROJECT. Txt. Day | 1676 | 10/11/16 10:47 AM | 10:47:02 |
| 336 | 2487035173 | LR(1678): Need one person ASAP off 15 Mile Rd in Troy to help unload and warehouse cabinets. $9/hr. Text BERLONI | 1678 | 10/11/16 1:21 PM | 13:21:53 |
| 337 | 2487035173 | DETROIT : Workers needed for long term construction clean up on Woodward/Mack starting tomorrow at 7am. MUST have full PPE. $10.25/hr. Text Woodward | 1679 | 10/11/16 3:33 PM | 17:33:02 |
| 338 | 2487035173 | DETROIT: Workers needed tomorrow at 10am in Dearborn on Miller/Rotunda to unload/move 80 pound batteries. 4-6 hours MUST wear steel toed boots. $9.25/hr. Text MR | 1679 | 10/11/16 6:06 PM | 18:06:02 |
| 339 | 2487035173 | LR(Westland): DETROIT: Looking for 1 worker for tomorrow at 12:00 Noon to unload a truck. $9.50 pay Text back "CASKET" | 1677 | 10/11/16 8:21 PM | 20:21:59 |
| 340 | 2487035173 | DETROIT: workers needed tonight @7pm for general clean up, sweeping, and debris removal. Work boots and gloves needed. 9/hr Text back TONIGHT | 1679 | 10/11/16 9:53 PM | 21:53:45 |
| 341 | 2487035173 | DETROIT: 2 workers needed in Highland Park at the stamping plant tomorrow @7am. Must wear safety vest & gloves. 8.50/hr Text back STAMP | 1679 | 10/11/16 10:15 PM | 22:15:09 |
| 342 | 2487035173 | PONTIAC: 3 workers needed for Somerset Mall for construction clean up; hauling debris tomorrow morning at 6am; txt "Haul" if interested | 1684 | 10/11/16 10:35 PM | 22:35:20 |
| 343 | 2487035173 | LR(1678): Need 2ppl for debris clean up @730AM Rochester hills $8.50/HR Text Back AMERICAN | 1678 | 10/11/16 11:34 PM | 23:34:56 |
| 344 | 2487035173 | Trenton: General unload job in Taylor ASAP. $8.50 hr / 4 to 6 hours. Text "RAM" if interested | 2666 | 10/12/16 2:12 PM | 14:12:48 |
| 345 | 2487035173 | NOVI: $9.00 E-Z Job. Right across the street from the Novi Office. Cleanup/Pickup at Plumbling Supply Place. Txt. Pick | 1676 | 10/12/16 4:46 PM | 16:46:29 |

EXHIBIT 5

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 346 | 2487035173 | NOVI: $10:50 TODAY 5PM-5AM. THE SOAP FACTORY. Close to the Novi Branch. Two Lifters needed Palletizing. Please respond immediately Txt. Soap5 | 1676 | 10/12/16 6:35 PM | 18:35:07 |
| 347 | 2487035173 | DETROIT: dish washers/bus persons/cooks needed in Downtown Detroit Area. Ongoing Pay range $9-11/hr. If interested Text back HOST and prepare for an interview. | 1679 | 10/12/16 8:05 PM | 20:05:12 |
| 348 | 2487035173 | LR(1678): need 1 for clean up @730AM in Troy. $9/HR need work boots. Text back HOUSE | 1678 | 10/12/16 10:39 PM | 22:39:19 |
| 349 | 2487035173 | NOVI: ASAP. TODAY. GRILL COOK/CUSTOMER SERVICE. Beck Rd/Five Mile Area. Cafeteria. Everyday for weeks. Txt. Cook. | 1676 | 10/13/16 9:49 AM | 09:49:52 |
| 350 | 2487035173 | LR(Westland): We need one more person to unload a truck in Plymouth ASAP. Pay is $9. If interested text AUR | 1677 | 10/13/16 9:57 AM | 09:57:32 |
| 351 | 2487035173 | LR(Westland): We need a person to help assist a driver with deliveries in Westland ASAP. pay is $9. If interested text ST . | 1677 | 10/13/16 11:29 AM | 11:29:57 |
| 352 | 2487035173 | PONTIAC: seeking a foodservice candidate with clean, professional appearance to work in Troy ongoing Mon-Fri; $9.50 per hr txt "Foodservice" | 1684 | 10/13/16 11:54 AM | 11:54:43 |
| 353 | 2487035173 | NOVI: $9.00 RIGHT NOW. QUALITY JOB. CHECKING Parts. Background check required. AUTOMOTIVE. TOYODA PLANT. W. OF NOVI OFFICE. Please respond Txt. Qual. | 1676 | 10/13/16 12:43 PM | 12:43:02 |
| 354 | 2487035173 | LR(Westland): We need people to unload frozen foods off a truck in Canton ASAP and tomorrow at 10am. Cold environment. Pay is $10. If interested text FOOD | 1677 | 10/13/16 12:56 PM | 12:56:08 |
| 355 | 2487035173 | Trenton: Training for the Detroit Nicholson Terminal and Docks being held at the Trenton office today at 1 PM. Text "train" for more info | 2666 | 10/13/16 1:46 PM | 13:46:15 |
| 356 | 2487035173 | NOVI: RIGHT NOW. LOCAL COMPANY ON WEST MAPLE NEEDS HELP IN THE WAREHOUSE. OFFICE FURNITURE. Please respond. Txt. OFS | 1676 | 10/13/16 1:59 PM | 13:59:50 |
| 357 | 2487035173 | LR(Westland): We need a person to move materials in a warehouse in Westland today at 2PM. Pay is $9. If interested text ST | 1677 | 10/13/16 2:04 PM | 14:04:41 |
| 358 | 2487035173 | Trenton: Training for the Detroit Nicholson Terminal and Docks being held at the Trenton office today at 1 PM. Text "train" for more info | 2666 | 10/13/16 2:15 PM | 14:15:12 |
| 359 | 2487035173 | NOVI: We need a people to move materials in a warehouse in Westland Saturday at 6PM. Pay is $9. If interested text SVD | 1677 | 10/13/16 3:26 PM | 15:26:32 |
| 360 | 2487035173 | LR(1678): Need 4 ppl at 9am tomorrow at the old Woodys Bar in Royal Oak to remove full kegs, remove debris, clean, etc. Heavy lifting. Text BAR | 1678 | 10/13/16 3:49 PM | 15:48:59 |
| 361 | 2487035173 | NOVI: 7:30AM Friday. SOUTHFIELD JOB. 12 Mile Rd. Akiva Day School for Rand Construction. Cleanup. If you are interested, Txt. South | 1676 | 10/13/16 8:24 PM | 20:24:15 |
| 362 | 2487035173 | LR(1678): Need 1 worker for today at 9am in Fraser to assist with moving furniture. Text SOCLEAN | 1678 | 10/14/16 11:53 AM | 11:53:04 |
| 363 | 2487035173 | LR(Westland): We need a person for landscaping and pulling weeds at an apartment complex in Dearborn Heights ASAP.  Pay is $9. If interested text DEAR | 1677 | 10/14/16 12:17 PM | 12:17:18 |
| 364 | 2487035173 | NOVI: 11:00am BLOOMFIELD JOB. CONSTRUCTION CLEANUP. 15 & Telegraph. Please respond immediately. Txt. Con | 1676 | 10/14/16 1:53 PM | 13:53:09 |
| 365 | 2487035173 | LR(1678): Need 1 worker ASAP, to assist with moving furniture in Fraser, $9.25hr. Text SOCLEAN | 1678 | 10/14/16 3:03 PM | 15:03:01 |
| 366 | 2487035173 | LR(1678): Need 1 worker ASAP, to assist with moving furniture in Fraser, $9.25hr. Text SOCLEAN | 1678 | 10/14/16 3:07 PM | 15:06:59 |
| 367 | 2487035173 | LR(1678): Need 3 ppl at 8am Monday on 10 Mile in Warren to unload hospital beds. $9.50/hr. Text CRST | 1678 | 10/14/16 4:37 PM | 16:37:08 |
| 368 | 2487035173 | DETROIT: Loading/unloading job in Dearborn on Outer Dr& MI Ave. Sat-Wed at 7am. Must wear boots and gloves. Text 5DAYS | 1679 | 10/15/16 12:26 AM | 00:26:29 |
| 369 | 2487035173 | DETROIT: Loading/unloading in Dearborn on Outer Dr & MI Ave. Sat-Wed at 7am. MUST work all 5days. Boots and gloves needed.  Text 5days | 1679 | 10/15/16 1:28 AM | 01:28:26 |
| 370 | 2487035173 | DETROIT: Workers needed Mon and Tues at 9am in Ferndale on Harris St helping w/ wall installation. Must wear boots,gloves,long sleeves and dust mask. Text Install | 1679 | 10/17/16 12:11 AM | 00:11:04 |
| 371 | 2487035173 | LR(Westland): We need a person to help unload a truck in Livonia ASAP. Two locations in Livonia. 4 hours each. Pay is $9. If interested text 8UR | 1677 | 10/17/16 10:36 AM | 10:36:06 |
| 372 | 2487035173 | LR(Westland): We need a person to do cleanup and move floor tile at a building in Westland ASAP. Pay is $9.50. If interested text 8K | 1677 | 10/17/16 11:03 AM | 11:03:27 |
| 373 | 2487035173 | LR(Westland): We need people to unload truck, move boxes and assemble at a building in Livonia today at 9:30am. Pay is $9.50. If interested text LAKE | 1677 | 10/17/16 11:29 AM | 11:29:27 |
| 374 | 2487035173 | LR(Westland): We need people to help put small parts on pallets at a warehouse in Livonia ASAP. Pay is $9. Job is at least a month. If interested text MID | 1677 | 10/17/16 12:12 PM | 12:12:52 |
| 375 | 2487035173 | LR(1678): Unload right now on 10 Mile rd in Warren. Text CRST | 1678 | 10/17/16 12:27 PM | 12:27:13 |
| 376 | 2487035173 | LR(Westland): We need a person to move materials and assist with assembling at a building in Livonia ASAP. Pay is $9.50. If interested text FC | 1677 | 10/17/16 12:37 PM | 12:37:08 |
| 377 | 2487035173 | Trenton: General Helper In Ecorse Tuesday at 7 am, 4-8 hrs, Need Safety vest and Gloves. Text "Waste" if interested. | 2666 | 10/17/16 1:30 PM | 13:30:20 |
| 378 | 2487035173 | DETROIT: Worker needed NOW at Eastern Market to set up tables and tent's. Must wear boots. Text NOW | 1679 | 10/17/16 1:41 PM | 13:41:32 |
| 379 | 2487035173 | LR(1678): Need 2ppl for tomorrow in Warren @800 AM.To install cabinets and counter equipment $9.00/HR Need Full PPE .Text Back SPEEDWAY | 1678 | 10/17/16 3:36 PM | 15:36:08 |
| 380 | 2487035173 | DETROIT: DETROIT: Worker needed NOW in Detroit on Fort St moving cabinets. Must have Valid photo ID. boots and gloves required. Text Fort | 1679 | 10/17/16 4:54 PM | 16:54:24 |
| 381 | 2487035173 | LR(1678): Need 3 workers for tomorrow at 6:30am in Shelby Twp, possible ongoing. Need steel toe boots. Text CROWN | 1678 | 10/17/16 5:51 PM | 17:51:31 |
| 382 | 2487035173 | Trenton: Outdoor clean up tomorrow at 615 am in Southgate, and riding with driver to different locations. $8.50 HR, 8 to 10 hr. Text "Highway" if interested | 2666 | 10/17/16 8:09 PM | 20:09:36 |
| 383 | 2487035173 | Trenton: Delivery worker needed to assist driver with delivery starting in Taylor tomorrow at 8 am . $8.50 an hour. Text "wing" if interested | 2666 | 10/17/16 9:00 PM | 21:00:49 |
| 384 | 2487035173 | Trenton: Unload worker needed in Taylor tomorrow at 10am  $8.50 an hour. Text "wheel" if interested. | 2666 | 10/17/16 9:04 PM | 21:04:26 |
| 385 | 2487035173 | LR(1678): Need 4ppl tomorrow at Sommerset Mall in Troy@700AM. $9.00/HR to unload Truck Text  Back MALL | 1678 | 10/17/16 10:56 PM | 22:56:03 |
| 386 | 2487035173 | LR(Westland): We need a person to move materials and assist with assembling in Livonia tomorrow at 8am. Pay is $9.50. If interested text FC | 1677 | 10/18/16 11:16 AM | 11:16:12 |
| 387 | 2487035173 | NOVI: $9.00 9:00am. Construction Helper. (13 Mile and Telegraph, Bingham Farms) Please respond. Txt. Con | 1676 | 10/18/16 11:45 AM | 11:45:53 |
| 388 | 2487035173 | DETROIT: Loading/unloading in Dearborn on Outer Dr & MI Ave. Tues & Wed at 10am. MUST work both days. Boots and gloves needed. Text Dearborn | 1679 | 10/18/16 12:03 PM | 12:03:26 |
| 389 | 2487035173 | DETROIT: Loading/unloading in Dearborn on Outer Dr & MI Ave. Tues & Wed at 10am. MUST work both days. Boots and gloves needed. Text Dearborn | 1679 | 10/18/16 12:13 PM | 12:13:40 |
| 390 | 2487035173 | DETROIT: Loading/unloading in Dearborn on Outer Dr & MI Ave. Tues & Wed at 10am. MUST work both days. Boots and gloves needed. Text Dearborn | 1679 | 10/18/16 12:55 PM | 12:55:13 |
| 391 | 2487035173 | LR(Westland): We need a person to move materials and assist with assembling at a building in Livonia tomorrow at 8am. Pay is $9.50. If interested text FC | 1677 | 10/18/16 2:16 PM | 14:16:13 |
| 392 | 2487035173 | LR(1678): need one person by Noon today in Fraser to help move furniture, clean, etc. $9/hr. Text CLEAN | 1678 | 10/18/16 2:58 PM | 14:58:10 |
| 393 | 2487035173 | LR(Westland): We need people for raking leaves at buildings using a blower at buildings in Farmington starting Monday. Job is a month. Pay is $8.75. Text CF | 1677 | 10/18/16 4:13 PM | 16:13:44 |
| 394 | 2487035173 | LR(Westland): Loading job available tomorrow at 9am in Dearborn on Outer Dr/MI Ave. Boots required. Text LOAD | 1679 | 10/18/16 7:50 PM | 19:50:51 |
| 395 | 2487035173 | DETROIT: worker needed 3pm-11pm tomorrow & ongoing at a construction site. MUST HAVE ALL PPE. 10.25/hr Text back COMMIT | 1679 | 10/18/16 9:14 PM | 21:14:01 |
| 396 | 2487035173 | LR(Westland): We need a person to move materials and assist with assembling at a building in Livonia ASAP. Job is all week. Pay is $9.50. If interested text FC | 1677 | 10/19/16 11:30 AM | 11:30:11 |
| 397 | 2487035173 | LR(Westland): We need people to move materials and assist with assembling at a building in Livonia ASAP. Job is all week. Pay is $9.50. If interested text FC | 1677 | 10/19/16 11:39 AM | 11:39:50 |
| 398 | 2487035173 | LR(Westland): We need people to move materials and assist with assembling at a building in livonia ASAP. Job is all week. Pay is $9.50. If interested text FC | 1677 | 10/19/16 12:55 PM | 12:55:42 |
| 399 | 2487035173 | LR(Westland): We need people to move materials and assist with assembling at a building in Livonia tomorrow. Job is all week. Pay is $9.50. If interested text CC | 1677 | 10/19/16 2:01 PM | 14:01:38 |
| 400 | 2487035173 | Trenton: Clean up/Debris removal job in Taylor,1pm Today. $9 hr/ 8 hrs, must have work boots, gloves and safety glasses. Text "MIT" if interested. | 2666 | 10/19/16 3:32 PM | 15:32:15 |
| 401 | 2487035173 | LR(1678): Need 1 worker for tomorrow at 4am in Madison Heights for clean up and debris removal. Text CVS | 1678 | 10/19/16 5:04 PM | 17:04:12 |
| 402 | 2487035173 | LR(Westland): LIVONIA: 4 Workers needed to assemble rack ratchets. $9.50 pay Thurs and Friday. Starts at 8:00 AM. Text back "ASSEMBLE" | 1677 | 10/19/16 6:55 PM | 18:55:16 |
| 403 | 2487035173 | LR(Westland): Hi | 1677 | 10/19/16 8:30 PM | 20:30:09 |
| 404 | 2487035173 | LR(1678): Need1 tonight @900PM in sterling Heights. $8.50/HR Assist with installing fixtures Need boots and gloves Text back DAVACO | 1678 | 10/19/16 8:34 PM | 20:34:54 |
| 405 | 2487035173 | PONTIAC: Assemble/Unload in Southfield at 8am; full PPE needed; 8hrs txt "Burroughs" if interested | 1684 | 10/19/16 11:45 PM | 23:45:49 |
| 406 | 2487035173 | LR(Westland): We need people to move materials & assist with assembling at a building in Livonia ASAP & tomorrow. Pay is $9.50. If interested text CC | 1677 | 10/20/16 10:53 AM | 10:53:10 |
| 407 | 2487035173 | LR(Westland): We need people to move materials & assist with assembling at a building in Livonia ASAP & tomorrow. Pay is $9.50. If interested text CC | 1677 | 10/20/16 11:09 AM | 11:09:16 |
| 408 | 2487035173 | LR(Westland): We need people to move tables and chairs at a event in Southfield ASAP and Sunday at 4pm. Pay is $9.50. If interested text MIT | 1677 | 10/20/16 11:44 AM | 11:44:34 |
| 409 | 2487035173 | Trenton: unload/ride along job in Taylor ASAP Text "Wings" if interested | 2666 | 10/20/16 12:16 PM | 12:16:07 |
| 410 | 2487035173 | LR(1678): Need 1 worker ASAP with carpentry skills, in Roseville. 10HR possible ongoing, need boots. Text  APTS | 1678 | 10/20/16 1:40 PM | 13:40:57 |
| 411 | 2487035173 | LR(1678): Need a forklift driver ASAP by 23 mile and Hayes, possible ongoing. Text FORKLIFT | 1678 | 10/20/16 3:05 PM | 15:05:14 |
| 412 | 2487035173 | LR(Westland): We need a person to move materials and assist with assembling outdoors at a building in Livonia tomorrow at 8am. Pay is $9.50. If interested text FC | 1677 | 10/20/16 3:56 PM | 15:56:44 |
| 413 | 2487035173 | LR(Westland): DEARBORN: 1 Worker is needed for freight, stock and material movers. 7:00 AM $9.50 pay. Must be strong and able to lift. Text back "VCF" | 1677 | 10/20/16 10:12 PM | 22:12:09 |
| 414 | 2487035173 | Trenton: Delivery helper needed, 8 am Friday in Taylor. 4 to 8 hours, Text "Wings" if interested. | 2666 | 10/20/16 10:38 PM | 22:38:33 |

EXHIBIT 6

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 415 | 2487035173 | LR[1678]: Need 1 person tonight at 900PM to do clean up and assembling light fixtures. In Troy $9.00/HR need steel toe boots and gloves. Text back DAVACO | 1678 | 10/20/16 10:39 PM | 22:39:18 |
| 416 | 2487035173 | LR[1678]: Need 1 person tonight at 900PM to do clean up and assembling light fixtures. In Troy $9.00/HR need steel toe boots and gloves. Text back DAVAC | 1678 | 10/20/16 10:48 PM | 22:48:39 |
| 417 | 2487035173 | LR[1678]: Need 1 person tonight at 900PM to do clean up and assembling light fixtures. In Troy $9.00/HR need steel toe boots and gloves. Text back DAVAC | 1678 | 10/20/16 10:53 PM | 22:53:37 |
| 418 | 2487035173 | PONTIAC: worker needed ASAP in Royal Oak for clean up at an Arby's; txt "Royal" if interested | 1684 | 10/21/16 11:46 AM | 11:46:56 |
| 419 | 2487035173 | Trenton: Worker needed to assist delivery driver starting in Taylor asap. 8-10 hour shift. Text "wings" if interested | 2666 | 10/21/16 12:36 PM | 12:36:15 |
| 420 | 2487035173 | DETROIT: 25 Concessions workers (general work) needed Sunday at 930am on Brush St in Detroit. MUST wear BLACK khaki pants and White shirt. Text Concession | 1679 | 10/21/16 1:24 PM | 13:24:52 |
| 421 | 2487035173 | DETROIT: 25 Concessions workers (general work) needed Sunday at 930am on Brush St in Detroit. MUST wear BLACK khaki pants and White shirt. Text Concession | 1679 | 10/21/16 1:25 PM | 13:25:42 |
| 422 | 2487035173 | DETROIT: 25 Concessions workers (general work) needed Sunday at 930am on Brush St in Detroit. MUST wear BLACK khaki pants and White shirt. Text Concession | 1679 | 10/21/16 1:25 PM | 13:25:57 |
| 423 | 2487035173 | NOVI: $9.00 UNLOAD JOB IN W. BLOOMFIELD. IMMEDIATE NEED. Please respond immediately. Txt. Load | 1676 | 10/21/16 1:55 PM | 13:55:30 |
| 424 | 2487035173 | PONTIAC: dishwashers needed for McLaren Hospital in Pontiac asap!!! white polo shirt and black pants; txt "McLaren" if interested | 1684 | 10/21/16 3:20 PM | 15:20:01 |
| 425 | 2487035173 | LR(Westland): We need people to move materials and assist with assembling outdoors at a building in Livonia tomorrow at 8am. Pay is $9.50. If interested text FC | 1677 | 10/21/16 4:06 PM | 16:06:02 |
| 426 | 2487035173 | DETROIT: Looking for experienced electricians. Must be able to install security cameras. Tools needed. Text ELECTRIC | 1679 | 10/21/16 4:17 PM | 16:17:08 |
| 427 | 2487035173 | LR(Westland): DETROIT: Looking for 15 workers to work Sunday 10/23/16 @ 9:30AM. I need Cooks, Concessions workers, and Retail workers. $9 pay. Text "PARK" | 1677 | 10/21/16 7:43 PM | 19:43:13 |
| 428 | 2487035173 | NOVI: 8:00am - Interior Demo Job in Plymouth - 5 Mile. Not Far from the Novi Branch. Still need workers. Please respond immediately. Txt. Demo | 1676 | 10/24/16 10:37 AM | 10:37:06 |
| 429 | 2487035173 | LR[1678]: Need 3 workers for today at 9am in Warren to assist unloading. Text ART | 1678 | 10/24/16 11:29 AM | 11:29:11 |
| 430 | 2487035173 | NOVI: $9.00. 8:00am RIGHT NOW. INTERIOR DEMO JOB IN PLYMOUTH. 5 Mile Rd., and Beck Close to the Novi Office. Please respond immediately. Txt. Demo. | 1676 | 10/24/16 11:42 AM | 11:42:07 |
| 431 | 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland ASAP. Pay is $9. IF interested text ST | 1677 | 10/24/16 11:48 AM | 11:48:56 |
| 432 | 2487035173 | LR(Westland): We need people to move floor tile and cleanup at a building in Westland ASAP. Pay is $10. If interested text ACE | 1677 | 10/24/16 12:14 PM | 12:14:43 |
| 433 | 2487035173 | LR(Westland): We need people to move floor tile and cleanup at a building in Westland ASAP. Pay is $10. If interested text ACE | 1677 | 10/24/16 12:52 PM | 12:52:11 |
| 434 | 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland ASAP. Pay is $9. If interested text ST. | 1677 | 10/24/16 1:15 PM | 13:15:18 |
| 435 | 2487035173 | DETROIT: Workers needed NOW for unloading in Downtown Detroit. Work boots, gloves & valid ID required. 9/hr Text back LOAD | 1679 | 10/24/16 1:53 PM | 13:53:43 |
| 436 | 2487035173 | LR[1678]: Need 1 worker ASAP in Warren to assist with unloading. Text ART | 1678 | 10/24/16 2:09 PM | 14:09:26 |
| 437 | 2487035173 | LR[1678]: Need 2 more ppl ASAP at ArtVan Flooring on 14 Mile and VanDyke to more carpet, displays, etc. Text ARTVAN | 1678 | 10/24/16 2:25 PM | 14:25:31 |
| 438 | 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland at 5PM. Job is all week. Pay is $9. IF interested text ST. | 1677 | 10/24/16 2:34 PM | 14:34:01 |
| 439 | 2487035173 | LR[1678]: Need 2 ppl ASAP for unloading and moving around product. $9hr in Warren. Text ART | 1678 | 10/24/16 4:14 PM | 16:14:30 |
| 440 | 2487035173 | LR(Westland): We need people to unload trucks and move computer equipment at a building in Canton tomorrow at 9am. Pay is $9.50. If interested text ITT. | 1677 | 10/24/16 4:16 PM | 16:16:20 |
| 441 | 2487035173 | LR[1678]: Need another person at ArtVan Flooring at 14 Mile and VanDyke ASAP to move product around. Text ARTVAN | 1678 | 10/24/16 6:31 PM | 18:31:14 |
| 442 | 2487035173 | LR(Westland): Need 2 ppl at ArtVan Flooring at 9am tomorrow at 14 Mile and VanDyke to more product around. Text ARTVAN | 1678 | 10/24/16 9:06 PM | 21:06:41 |
| 443 | 2487035173 | DETROIT: worker needed in Royal Oak @8am tomorrow for load/unload, debris removal, & some heavy lifting. ALL PPE REQUIRED 8.50/hr Text back ROYAL | 1679 | 10/24/16 10:20 PM | 22:20:00 |
| 444 | 2487035173 | DETROIT: worker needed @8am in St Clair Shores for unloading racks/shelves & assembling. Also General clean up. MUST HAVE ALL PPE including back brace. Text 8AM | 1679 | 10/24/16 10:26 PM | 22:26:13 |
| 445 | 2487035173 | DETROIT: worker needed @8am in St Clair Shores for unloading racks/shelves & assembling. Also General clean up. MUST HAVE ALL PPE including back brace. Text 8AM | 1679 | 10/24/16 10:27 PM | 22:27:23 |
| 446 | 2487035173 | DETROIT: worker needed @8am in St Clair Shores for unloading racks/shelves & assembling. Also General clean up. MUST HAVE ALL PPE including back brace. Text 8AM | 1679 | 10/24/16 10:28 PM | 22:28:24 |
| 447 | 2487035173 | NOVI: $10.00 7:00amTuesday Morning. Grand River. Close to the Branch. Checking Parts. Drug Test. Background Check Steel Toed Boots. Need several workers. Txt.Boot | 1676 | 10/24/16 11:40 PM | 23:40:42 |
| 448 | 2487035173 | PONTIAC: flagger needed asap in Rochester; $9.00 per hr and $15.00 transportation offered; txt "Pamar" if interested | 1684 | 10/25/16 11:12 AM | 11:12:45 |
| 449 | 2487035173 | PONTIAC: worker needed asap in Royal Oak to direct pedestrians in a building construction; this is not a flagging position; txt "Direct" if interested | 1684 | 10/25/16 11:13 AM | 11:13:06 |
| 450 | 2487035173 | Trenton: Warehouse worker needed asap in Taylor. Text "Wing" if interested | 2666 | 10/25/16 11:39 AM | 11:39:06 |
| 451 | 2487035173 | LR(Westland): We need people to rake leaves with blower machine in Farmington ASAP. Job is a month long. Pay is $8.75. If interested text FARM | 1677 | 10/25/16 11:42 AM | 11:42:43 |
| 452 | 2487035173 | PONTIAC: worker needed asap in Royal Oak to direct pedestrians in a building during construction; this is not a flagging position; txt "Direct" if interested | 1684 | 10/25/16 11:53 AM | 11:53:27 |
| 453 | 2487035173 | LR(Westland): We need people to rake leaves with blower machine in Farmington ASAP. Job is a month long. Pay is $8.75. If interested text FARM | 1677 | 10/25/16 12:19 PM | 12:19:03 |
| 454 | 2487035173 | LR(Westland): We need a person to move furniture at a warehouse in Dearborn ASAP. Pay is $9.50. If interested text FURN | 1677 | 10/25/16 1:07 PM | 13:07:51 |
| 455 | 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland at 5pm. Job is all week. Pay is $9. If interested text ST. | 1677 | 10/25/16 2:17 PM | 14:17:04 |
| 456 | 2487035173 | NOVI: 11:00am. RIGHT NOW. BLOOMFIELD. 15 & Telegraph. Finishing touches on home renovation. Helper needed. Please respond if you are close to the location.Txt Home | 1676 | 10/25/16 2:37 PM | 14:37:04 |
| 457 | 2487035173 | LR[1678]: Need 1 worker ASAP to assist with merchandising  product on shelves in Roseville. Text FIVE | 1678 | 10/25/16 2:44 PM | 14:44:28 |
| 458 | 2487035173 | Trenton: Training for the Detroit Nicholson Terminal and Docks tomorrow at 11am at the Trenton office. Text "training" if interested in attending | 2666 | 10/25/16 2:57 PM | 14:57:38 |
| 459 | 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging @9am. 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/25/16 9:17 PM | 21:17:50 |
| 460 | 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging @9am. 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/25/16 9:19 PM | 21:19:09 |
| 461 | 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging @9am. Wed-Sun 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/25/16 9:27 PM | 21:27:43 |
| 462 | 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging @9am. Wed-Sun 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/25/16 9:28 PM | 21:28:11 |
| 463 | 2487035173 | NOVI: $10.00 7:00am. Tomorrow Morning. Great Job! Checking Parts. Right down the street from the Novi Branch. Background Check and Drug Test. Txt. Parts. | 1676 | 10/25/16 10:57 PM | 22:57:15 |
| 464 | 2487035173 | LR(Westland): workers needed asap in Troy packing merchandise $10.00 per hr; must have a background check on file txt "Packing" if interested | 1684 | 10/26/16 11:26 AM | 11:26:05 |
| 465 | 2487035173 | PONTIAC: workers needed today, Thursday and Friday at 8:30am with book fair in West Bloomfield; txt "Book Fair" if interested | 1684 | 10/26/16 11:32 AM | 11:32:12 |
| 466 | 2487035173 | NOVI: SOUTHFIELD JOB. Go directly there. 9 Mile Rd., Coating Floor using yard sprayer. Please respond. Txt. Spray. | 1676 | 10/26/16 1:10 PM | 13:10:59 |
| 467 | 2487035173 | DETROIT: Workers needed NOW in Dearborn for load/unload and unpackaging. Wed-Sun 9am 8hr shift Work boots & gloves needed. 8.50/hr Text back LOAD | 1679 | 10/26/16 4:56 PM | 16:56:29 |
| 468 | 2487035173 | HVAC certified Maintenance Techs needed ASAP. Experience required. Text back HVAC | 1679 | 10/26/16 5:35 PM | 17:35:23 |
| 469 | 2487035173 | DETROIT: HVAC certified Maintenance Techs needed ASAP. Experience required. Text back HVAC | 1679 | 10/26/16 5:38 PM | 17:38:07 |
| 470 | 2487035173 | NOVI: $9.00 Today RIGHT NOW. TOYOTA PLANT. AUTOMOTIVE QUALITY. 20 MIN. FROM THE NOVI BRANCH. Background Check needed. Txt. Qual. | 1676 | 10/26/16 6:36 PM | 18:36:22 |
| 471 | 2487035173 | DETROIT: workers needed in Grosse Pointe tomorrow @8am to unload medical beds. Work boots & gloves required. 10/hr Text back LOAD | 1679 | 10/26/16 6:52 PM | 18:52:10 |
| 472 | 2487035173 | Trenton: Warehouse work 7am in Gibralter, Start Tomorrow. $9.50 hr 8 hrs. long term, til job is done steel toe boots, hard hat & gloves. Text "HyCal" if interest | 2666 | 10/26/16 7:25 PM | 19:25:21 |
| 473 | 2487035173 | LR[1678]: Need 1 person for tomorrow at 900 AM. $8.50 hr. To move Freight, Stock, and material Mover.Need Steel Toe Boots Text back FARM | 1678 | 10/26/16 9:12 PM | 21:12:01 |
| 474 | 2487035173 | LR[1678]: Need 1 person for tomorrow at 900 AM in Warren $8.50 hr. To move Freight, Stock, and material Mover.Need Toe Boots Text Back VAN | 1678 | 10/26/16 10:26 PM | 22:26:54 |
| 475 | 2487035173 | NOVI: 7:30am Today. Southfield. Every day job. Akiva School. Construction Cleanup. Steel Toed Boots. Txt School | 1676 | 10/27/16 9:44 AM | 09:44:03 |
| 476 | 2487035173 | LR(Westland): We need people to  move leaves with blower machine at buildings in Farmington ASAP. Job is a month long. Pay is $8.75. If interested text FARM | 1677 | 10/27/16 10:31 AM | 10:31:47 |
| 477 | 2487035173 | LR(Westland): We need a person to unload frozen boxes of food off of trucks in Canton ASAP and tomorrow. Cold environment. Pay is $10. If interested text FOOD | 1677 | 10/27/16 1:04 PM | 13:04:30 |
| 478 | 2487035173 | LR(Westland): We need people for outdoor construction cleanup at a building in Canton tomorrow and Saturday at 7am. Pay is $10. If interested text BOU | 1677 | 10/27/16 3:48 PM | 15:48:54 |
| 479 | 2487035173 | LR[1678]: Need 1 person for tomorrow @ 800AM. In Troy $8.50/HR Need all PPE Text back GLEESON | 1678 | 10/27/16 4:52 PM | 16:52:12 |
| 480 | 2487035173 | LR[1678]: Need 1 person for tomorrow @ 800AM. In Troy $8.50/HR To cleanup debris. Need all PPE Text back GLEESON | 1678 | 10/27/16 6:58 PM | 16:58:11 |
| 481 | 2487035173 | DETROIT: Workers needed tomorrow at 8am on E. Lafayette to move/load/unload furniture. Valid photo ID is REQUIRED. Boots and gloves needed. $9/hr. Text EL | 1679 | 10/27/16 7:45 PM | 19:45:25 |
| 482 | 2487035173 | LR(Westland): We need a person to move bottles on a production line at a warehouse in Plymouth ASAP. Pay is $9. If interested text CHR | 1677 | 10/28/16 10:23 AM | 10:23:29 |
| 483 | 2487035173 | LR(Westland):  One more person need for removing leaves from buildings in Farmington ASAP. Job is for a month. Pay is $8.75. If interested text FARM | 1677 | 10/28/16 11:46 AM | 11:46:08 |

EXHIBIT 7

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 484 | 2487035173 | LR(Westland): One more person needed to unload frozen food off a truck in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 10/28/16 11:47 AM | 11:47:38 |
| 485 | 2487035173 | NOVI: $9.00. RIGHT NOW. EVERYDAY JOB. LONG TERM. BECK AND GRAND RIVER. PROVIDENCE SENIOR LIVING. CONSTRUCTION HELPER. TEXT CON. | 1676 | 10/28/16 12:13 PM | 12:13:49 |
| 486 | 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging NOW-Sun 8hr shift Work boots & gloves needed. 8.50/hr MUST work all 3 days Text 3days | 1679 | 10/28/16 2:14 PM | 14:14:26 |
| 487 | 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging NOW-Sun 8hr shift Work boots & gloves needed. 8.50/hr MUST work all 3 days Text 3days | 1679 | 10/28/16 2:16 PM | 14:16:09 |
| 488 | 2487035173 | DETROIT: Workers needed in Dearborn for load/unload and unpackaging NOW-Sun 8hr shift Work boots & gloves needed. 8.50/hr MUST work all 3 days Text 3days | 1679 | 10/28/16 2:18 PM | 14:18:58 |
| 489 | 2487035173 | DETROIT: Worker needed in Dearborn for load/unload and unpackaging NOW-Sun 8hr shift Work boots & gloves needed. 8.50/hr MUST work all 3 days Text 3days | 1679 | 10/28/16 2:42 PM | 14:42:10 |
| 490 | 2487035173 | LR(1678): Need 2 ppl for Sunday @930AM in Troy.  To pack Files in Boxes $9/HR Text back TIGER | 1678 | 10/28/16 7:51 PM | 19:51:45 |
| 491 | 2487035173 | LR(Westland): LIVONIA: 2 CERTIFIED FLAGGERS needed for tomorrow at 7AM. $9.00 Pay. Text back "SCHOOL" | 1677 | 10/28/16 9:42 PM | 21:42:30 |
| 492 | 2487035173 | LR(Westland): LIVONIA: 1 CERTIFIED FLAGGERS needed for tomorrow at 7AM. $9.00 Pay. Text back "SCHOOL" | 1677 | 10/28/16 10:20 PM | 22:20:25 |
| 493 | 2487035173 | PONTIAC: workers needed asap for book fair in West Bloomfield; $15.00 transportation offered; text "Books" if interested | 1684 | 10/30/16 12:34 PM | 12:34:15 |
| 494 | 2487035173 | NOVI: 7:30am 3 DRIVER HELPERS. Everyone loves this job. Delivering copies. Meet in Livonia. Wayco Court. Please respond immediately. Txt Help | 1676 | 10/30/16 5:59 PM | 17:59:21 |
| 495 | 2487035173 | NOVI: 7:30am 3 DRIVER HELPERS.Everyone loves this job. Delivering copiers. Meet in Livonia. Wayco Court. Please respond immediately. Txt. Help | 1676 | 10/30/16 6:01 PM | 18:01:36 |
| 496 | 2487035173 | NOVI: $10.00. MONDAY MORNING 6:00am. Couple more workers to check parts. 3 Miles from Wixom Rd., and Grand River. Background Check and Drug Test. Txt. Parts. | 1676 | 10/30/16 8:59 PM | 20:59:58 |
| 497 | 2487035173 | LR(Westland): One more person needed to rake and move leaves at building in Farmington ASAP.  Job will be a month.  Pay is $8.75.  If interested text FARM | 1677 | 10/31/16 9:57 AM | 09:57:30 |
| 498 | 2487035173 | NOVI: $9.00 7:30am. LIVONIA. Driver Helper. Delivering Copiers. Still need one more. Please respond. Txt Helper | 1676 | 10/31/16 10:17 AM | 10:17:22 |
| 499 | 2487035173 | LR(Westland): One more person needed to rake and move leaves at buildings in Farmington ASAP. Job will be a month. Pay is $8.75. If interested text FARM | 1677 | 10/31/16 10:46 AM | 10:46:31 |
| 500 | 2487035173 | LR(Westland): One more person needed to do cleanup at a building in Canton ASAP. Job will last two weeks. Pay is $9. If interested text SBD | 1677 | 10/31/16 10:49 AM | 10:49:36 |
| 501 | 2487035173 | LR(Westland): People needed to do cleanup at a building in Canton ASAP. Job will last two weeks. Pay is $9. If interested text SBD | 1677 | 10/31/16 11:55 AM | 11:55:58 |
| 502 | 2487035173 | LR(Westland): One more person needed to rake and move leaves at buildings in Farmington ASAP. Job will be a month. Pay is $8.75. If interested text FARM | 1677 | 10/31/16 11:37 AM | 11:37:25 |
| 503 | 2487035173 | LR(Westland): We need people to move materials at a warehouse in Southfield ASAP. Pay is $9.50. If interested text TW | 1677 | 10/31/16 12:07 PM | 12:07:55 |
| 504 | 2487035173 | LR(Westland): People needed to do cleanup at a building in Canton ASAP. Job will last two weeks. Pay is $9. If interested text SBD | 1677 | 10/31/16 12:09 PM | 12:09:09 |
| 505 | 2487035173 | LR(1678): Need 3 for production/packing work ASAP at 23 Mile and Hayes. $9/hr, 10 hours. Text MAJESTIC | 1678 | 10/31/16 12:17 PM | 12:17:28 |
| 506 | 2487035173 | LR(1678): Need 3 for production/packing work ASAP at 23 Mile and Hayes. $9/hr, 10 hours. Text MAJESTIC | 1678 | 10/31/16 1:11 PM | 13:11:45 |
| 507 | 2487035173 | LR(Westland): We need people to move materials at a warehouse in Westland at 2pm and 4pm today.  Job is all week.  Pay is $9.  If interested text ST | 1677 | 10/31/16 1:13 PM | 13:13:09 |
| 508 | 2487035173 | NOVI: 10:00AM  GROSSE POINTE. Burying Wire, 4 Inches. Country Club Drive. Please Respond. Txt. Wire | 1676 | 10/31/16 1:19 PM | 13:19:48 |
| 509 | 2487035173 | NOVI: 10:00AM GROSSE POINTE. Burying Wire 4 Inches. Country Club Drive. Please Respond. Txt. Wire | 1676 | 10/31/16 1:22 PM | 13:22:56 |
| 510 | 2487035173 | Trenton: DETROIT DOCK TRAINING - Trenton office at  1 pm today. Please text "TRAIN" if interested. | 2666 | 10/31/16 1:38 PM | 13:38:24 |
| 511 | 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit to unload restaurant furniture. MUST wear boots $9/hr 4 hours shift. Text NOW | 1679 | 10/31/16 2:03 PM | 14:03:19 |
| 512 | 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit to unload restaurant furniture. MUST wear boots $9/hr 4 hours shift. Text NOW | 1679 | 10/31/16 2:09 PM | 14:09:18 |
| 513 | 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit to unload restaurant furniture. MUST wear boots $9/hr 4 hours shift. Text NOW | 1679 | 10/31/16 2:09 PM | 14:09:49 |
| 514 | 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit to unload restaurant furniture. MUST wear boots $9/hr 4 hours shift. Text NOW | 1679 | 10/31/16 2:53 PM | 14:53:47 |
| 515 | 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit for unloading on Griswold. MUST wear boots. Text NOW | 1679 | 10/31/16 3:01 PM | 15:01:00 |
| 516 | 2487035173 | LR(1678): Need 2 more ppl at 6pm tonight at 23Mile and Hayes for production/packing work. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 10/31/16 5:01 PM | 17:01:32 |
| 517 | 2487035173 | DETROIT: Workers needed today at 3pm-11pm for construction clean up on Woodward and Mack. Pay is $10.25/hr, ongoing assignment. MUST have FULL PPE. Text WM | 1679 | 10/31/16 5:35 PM | 17:35:00 |
| 518 | 2487035173 | NOVI: RIGHT NOW IN CANTON. YARD WORK. 4 Hr. Shift. Please respond immediately. Txt. Yard. | 1676 | 10/31/16 5:37 PM | 17:37:46 |
| 519 | 2487035173 | Trenton: Docks training. Tuesday at 11 am, Trenton office. Text "train" if interested. | 2666 | 10/31/16 6:25 PM | 18:25:10 |
| 520 | 2487035173 | LR(1678): Need 2 ppl at 8am at a new Speedway in Warren to unload and setup the store. $8.90/hr. Need Boots, hard hat, vest, glasses. text FORTIER | 1678 | 10/31/16 7:08 PM | 19:08:38 |
| 521 | 2487035173 | NOVI: 7:30am TOMORROW. LIVONIA JOB. NEWBURGH RD., NEW WAREHOUSE. MOVING. Please respond immediately. Txt. Move | 1676 | 10/31/16 9:05 PM | 21:05:01 |
| 522 | 2487035173 | Trenton: Flagger Position Downtown Belleville 8am tomorrow. need Hard Hat, Steel Toes, safety vest and glasses. Text "FLAG" if interested. $15 GAS | 2666 | 10/31/16 9:07 PM | 21:07:40 |
| 523 | 2487035173 | Trenton: Flagger Position Downtown Belleville 8am tomorrow. need Hard Hat, Steel Toes, safety vest and glasses. Text "FLAG" if interested. $15 GAS | 2666 | 10/31/16 10:36 PM | 22:36:07 |
| 524 | 2487035173 | LR(1678): Correction on last text Need 4 ppl tomorrow at 7AM. 23Mile and hayes $9/HR production line text MAJESTIC | 1678 | 10/31/16 10:42 PM | 22:42:57 |
| 525 | 2487035173 | LR(Westland): One more person needed to move furniture at a store in Dearborn ASAP.  Job is all week.  Pay is $9.50.  If interested text FURN | 1677 | 11/1/16 9:15 AM | 09:15:35 |
| 526 | 2487035173 | NOVI: 7:30am TODAY. LIVONIA/NEWBURGH RD. Office Furniture moving to a new warehouse. Needs help. Please respond immediately. Txt. Ofc. | 1676 | 11/1/16 10:03 AM | 10:03:33 |
| 527 | 2487035173 | LR(Westland): One more person needed to move furniture at a store in Dearborn ASAP. Job is $9.50. If interested text FURN | 1677 | 11/1/16 10:44 AM | 10:44:07 |
| 528 | 2487035173 | NOVI: RIGHT NOW. LIVONIA. NEWBURGH RD. Office Furniture Warehouse moving to a new location. Needs help. Please respond immediately. Txt. Ofc | 1676 | 11/1/16 10:55 AM | 10:55:25 |
| 529 | 2487035173 | LR(Westland): Need another person at 8am at a new Speedway in Warren to bring in new equipment, setup, etc. 6-8 hrs. $8.90/hr. Need full PPE. Text FORT | 1678 | 11/1/16 11:12 AM | 11:12:44 |
| 530 | 2487035173 | LR(Westland): Need another person to move furniture at a store in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/1/16 11:29 AM | 11:29:14 |
| 531 | 2487035173 | LR(Westland): Need another person at ArtVan Flooring at 9am this morning at 14 and VanDyke to help move product. Text ARTVAN | 1678 | 11/1/16 11:41 AM | 11:41:18 |
| 532 | 2487035173 | Trenton: Training for the Nicholson docks in Detroit is today at the Trenton office 11am. Assisting in unload of steel from ships. Text "steel" if interested | 2666 | 11/1/16 11:56 AM | 11:56:00 |
| 533 | 2487035173 | DETROIT: Wrker needed NOW in Downtown Detroit on E. Jefferson to help mount TV's on the wall. MUST wear jeans and boots. Text TV | 1679 | 11/1/16 12:14 PM | 12:14:54 |
| 534 | 2487035173 | LR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Cold environment. Job is all week. Pay is $10. Text FOOD | 1677 | 11/1/16 12:27 PM | 12:27:53 |
| 535 | 2487035173 | LR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Cold environment. Job is all week. Pay is $10. Text FOOD | 1677 | 11/1/16 1:44 PM | 13:44:45 |
| 536 | 2487035173 | LR(1678): Need 1 worker for tomorrow, ongoing position for packaging in Warren. Need steel toes and gloves. Text MIKE | 1678 | 11/1/16 2:03 PM | 14:03:50 |
| 537 | 2487035173 | LR(Westland): 5 for packaging company in Wixom. No lifting, easy work. $50 bonus after you work 80 hours with no issues. Text wix. Must have clean background | 1678 | 11/1/16 2:38 PM | 14:38:33 |
| 538 | 2487035173 | LR(Westland): 5 needed for heavy lifting job in Romulus.  Moving doors and windows. $12 hour pay. Text rom. Must have clean background | 1677 | 11/1/16 2:42 PM | 14:42:51 |
| 539 | 2487035173 | DETROIT: Workers needed today at 1pm for concession job on E. Grand Blvd/Harper. MUST have black pants and shoes with white collar shirt. Text EGB | 1679 | 11/1/16 3:54 PM | 15:54:44 |
| 540 | 2487035173 | DETROIT: Workers needed today at 1pm for concession job on E. Grand Blvd/Harper. MUST have black pants and shoes with white collar shirt. Text EGB | 1679 | 11/1/16 5:55 PM | 15:55:56 |
| 541 | 2487035173 | DETROIT: Workers needed NOW for concession job on E. Grand Blvd/Harper. MUST have black pants and shoes with white collar shirt. $9.50/hr Text EGB | 1679 | 11/1/16 5:00 PM | 17:00:38 |
| 542 | 2487035173 | Trenton: Unload/Set up/stocking job in Taylor at 9 pm  tonight. $9 hr 4 to 6 hours. Text "Hick" if interested. | 2666 | 11/1/16 5:25 PM | 17:25:13 |
| 543 | 2487035173 | DETROIT: Workers needed today at 6pm-12:30am on Woodward/75 to assist at a food concession stand. MUST wear black pants and shoes with white collar shirt. Txt WOOD | 1679 | 11/1/16 5:51 PM | 17:51:24 |
| 544 | 2487035173 | LR(Westland): We need a person to move furniture in a warehouse in Dearborn ASAP.  Job is all week.  Pay is $9.50.  If interested text FURN | 1677 | 11/2/16 10:11 AM | 10:11:51 |
| 545 | 2487035173 | NOVI: 7:30AM LIVONIA. NEWBURGH RD. MOVING OFFICE FURNITURE WAREHOUSE. NEED ASSISTANCE. Please respond. Txt. Move | 1676 | 11/2/16 10:14 AM | 10:14:38 |
| 546 | 2487035173 | LR(Westland): We need a person to move furniture in a warehouse in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/2/16 10:30 AM | 10:30:21 |
| 547 | 2487035173 | NOVI: 7:30AM RIGHT NOW. TODAY. LIVONIA. NEWBURGH RD. MOVING OFFICE FURNITURE WAREHOUSE. NEED ASSISTANCE. Please respond. Txt. Move. | 1676 | 11/2/16 11:20 AM | 11:20:54 |
| 548 | 2487035173 | Trenton: General production help needed in Trenton. $9 an hr. Text "EEC" for more information. | 2666 | 11/2/16 11:32 AM | 11:32:56 |
| 549 | 2487035173 | LR(Westland): One more person needed to unload caskets at a building in Redford today at 11am.  Pay is $9.50.  If interested text IMP | 1677 | 11/2/16 11:38 AM | 11:37:59 |
| 550 | 2487035173 | LR(Westland): We need people to unload and move materials at a hotel in Livonia ASAP.  Pay is $9.50.  If interested text WEST | 1677 | 11/2/16 12:58 PM | 12:58:24 |
| 551 | 2487035173 | NOVI: RIGHT NOW CERTIFIED FLAGGER (Traffice Control) NEEDED IN LIVONIA @ FIVE MILE. Please respond as quickly as possible. Txt. Flag | 1676 | 11/2/16 1:20 PM | 13:20:48 |
| 552 | 2487035173 | LR(Westland): More peopled needed rake leaves with the blower machine in Farmington tomorrow at 7:30am.  Job is the rest of the month. Pay is $8.75. Text FARM | 1677 | 11/2/16 1:26 PM | 13:26:47 |



EXHIBIT 1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 553 | 2487035173 | LR(Westland): We need people to unload and move materials at a hotel in Livonia ASAP. Pay is $10. If interested text WEST | 1677 | 11/2/16 1:35 PM | 13:35:40 |
| 554 | 2487035173 | LR(Westland): We need people to unload and move materials at a hotel in Livonia ASAP. Pay is $10. If interested text WEST | 1677 | 11/2/16 2:01 PM | 14:01:14 |
| 555 | 2487035173 | NOVI: STILL LOOKING?? INSIDE WORK. ORCHARD LAKE and WEST MAPLE. HELPING A PLUMBER AT A SALON. GROUNDS WORK. Txt. Boot | 1676 | 11/2/16 2:03 PM | 14:03:30 |
| 556 | 2487035173 | LR(Westland): We need a person to move materials at a warehouse in Westland today at 2pm. Job is all week.  Some heavy lifting. Pay is $9.  Text ST | 1677 | 11/2/16 2:30 PM | 14:30:19 |
| 557 | 2487035173 | LR(Westland):  We need people to put boxes onto pallets at a warehouse in Romulus today ASAP. Some heavy lifting. Pay is $9.50. If interested text COY | 1677 | 11/2/16 2:34 PM | 14:34:23 |
| 558 | 2487035173 | NOVI: $9.75. 5:00pm-5:00am. Today. Need a Temp for West Powders. The Soap Factory.  Please respond immediately. Txt. Soap5 | 1676 | 11/2/16 5:00 PM | 17:00:53 |
| 559 | 2487035173 | NOVI: $9.00. 8:00am TOMORROW. PROVIDENCE SENIOR LIVING. GRAND RIVER AND BECK RD. LONG TERM PROJECT. EVERYDAY JOB. CONSTRUCTION HELPER. Txt Senior. | 1676 | 11/2/16 8:16 PM | 20:16:03 |
| 560 | 2487035173 | DETROIT: Loading/unloading job tomorrow at 8:00am on Rosa Parks/Fort St. $9.00/hr.  Boots and glove needed. Text RP | 1679 | 11/2/16 8:20 PM | 20:20:53 |
| 561 | 2487035173 | LR(1678): Need 3 ppl for tonight @ 6PM Production line work. On Hallmark drive$9/HR Text back MAJESTICS | 1678 | 11/2/16 8:33 PM | 20:33:35 |
| 562 | 2487035173 | DETROIT: ATTENTION: IF YOU WANT TO WORK AT WALMART AND CAN PASS A 7-10YR BACKGROUND CHECK PLEASE COME INTO THE DETROIT OFFICE BTWN 9AM-2PM TOMORROW WITH VALID ID | 1679 | 11/2/16 8:49 PM | 20:49:24 |
| 563 | 2487035173 | NOVI: 7:30AM TOMORROW. EVERYDAY. 12 MILE RD. SOUTHFIELD. AKIVA DAY SCHOOL. CONSTRUCTION CLEANUP. BOOTS NEEDED. Txt. School | 1676 | 11/2/16 9:31 PM | 21:31:20 |
| 564 | 2487035173 | NOVI: 7:30AM TOMORROW. EVERYDAY. 12 MILE RD. SOUTHFIELD. AKIVA DAY SCHOOL. CONSTRUCTION CLEANUP. BOOTS NEEDED. Txt. School | 1676 | 11/2/16 9:33 PM | 21:33:14 |
| 565 | 2487035173 | DETROIT: IF YOU ARE INTERESTED IN 1HR PAID DOCK TRAINING 8.50/HR. PLEASE REPORT TO THE DETROIT OFFICE TOMORROW @9AM. POSITIONS AVAILABLE SOON. PAY 8.75-10/HR | 1679 | 11/2/16 10:00 PM | 22:00:44 |
| 566 | 2487035173 | DETROIT: IF YOU ARE INTERESTED IN 1HR PAID DOCK TRAINING 8.50/HR. PLEASE REPORT TO THE DETROIT OFFICE TOMORROW @9AM. POSITIONS AVAILABLE SOON. PAY 8.75-10/HR | 1679 | 11/2/16 10:01 PM | 22:01:41 |
| 567 | 2487035173 | LR(Westland): BELLEVILLE: 1 Worker need to unload truck full of tires. $9.50pay plus $20 trans. Text back "TIRE" | 1677 | 11/2/16 10:11 PM | 22:11:12 |
| 568 | 2487035173 | LR(1678): need 1 person for tonight 8PM. hail road and van dyke in Utica For store rest $10/HR Need work boots Text Back HOME | 1678 | 11/2/16 11:16 PM | 23:16:48 |
| 569 | 2487035173 | LR(1678): need 1 person for tonight 8PM. hail road and van dyke in Utica For store rest $10/HR Need Full PPE Text Back HOME | 1678 | 11/2/16 11:22 PM | 23:22:10 |
| 570 | 2487035173 | LR(1678): need 1 person for tonight 8PM. hail road and van dyke in Utica For store rest $10/HR Need Full PPE Text Back HOME | 1678 | 11/2/16 11:25 PM | 23:25:11 |
| 571 | 2487035173 | NOVI: 7:30AM TODAY. Westin Hotel, Town Center. Southfield.  Move Furniture. Strip upholstery. Clean Up. If you are interested. Txt. Furn | 1676 | 11/3/16 9:54 AM | 09:54:39 |
| 572 | 2487035173 | LR(1678): News 1 worker for today at 7am in Rochester, production/machine operator. Need boots. Text US | 1678 | 11/3/16 10:28 AM | 10:28:05 |
| 573 | 2487035173 | NOVI: 7:30AM RIGHT NOW. WESTIN HOTEL IN SOUTHFIELD. STRIP UPHOLSTERY. MOVE FURNITURE, CLEANUP.  Please respond immediately. Txt. Furn | 1676 | 11/3/16 11:16 AM | 11:16:10 |
| 574 | 2487035173 | LR(Westland): We need a person to unload fixtures and do cleanup at a building in Canton ASAP. Pay is $10. If interested text RM5 | 1677 | 11/3/16 11:40 AM | 11:40:07 |
| 575 | 2487035173 | LR(Westland): We need a person to take food out of boxes and throw it away at a building in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 11/3/16 11:42 AM | 11:42:19 |
| 576 | 2487035173 | LR(Westland): We need a person to unload fixtures and do cleanup at a building in Canton ASAP. Pay is $10. If interested text RM5 | 1677 | 11/3/16 12:17 PM | 12:17:19 |
| 577 | 2487035173 | NOVI: RIGHT NOW. SOUTHFIELD JOB. WESTIN HOTEL. STRIP UPHOLSTERY. CLEANUP. MOVE FURNITURE.  Please respond immediately. Txt. Furn | 1676 | 11/3/16 1:19 PM | 13:19:23 |
| 578 | 2487035173 | NOVI: RIGHT NOW. OFFICE FURNITURE WAREHOUSE IS MOVING. NEED WORKERS IMMEDIATELY. WEST MAPLE RD. CLOSE TO THE NOVI OFC. Please respond. Txt. Ofc. | 1676 | 11/3/16 1:22 PM | 13:22:19 |
| 579 | 2487035173 | LR(Westland): We need people to unload fixtures and merchandise at a store in Livonia starting Monday at 9PM.  Job is all week.  Pay is $9.50.  Text STORE | 1677 | 11/3/16 2:56 PM | 14:56:53 |
| 580 | 2487035173 | NOVI: 1:00PM TODAY UNLOADING CONSTRUCTION MATERIALS. FARMINGTON HILLS. 2 WORKERS.  12 MILE AND HALSTED. Please respond asap. Txt. Con | 1676 | 11/3/16 2:58 PM | 14:58:24 |
| 581 | 2487035173 | NOVI: $9.00. 8:00AM. WEST BLOOMFIELD. General Labor. Plumber Helper. Gloves and Boots. Please respond. Also, Saturday. Sola Salon. Txt. Boot | 1676 | 11/3/16 8:37 PM | 20:37:21 |
| 582 | 2487035173 | DETROIT: workers needed tomorrow @9am for Load/unload in Downtown Detroit. MUST HAVE ALL PPE. 9/hr Text back LOAD | 1679 | 11/3/16 8:39 PM | 20:39:14 |
| 583 | 2487035173 | DETROIT: workers needed @9am tomorrow for food production,stocking,&utility. MUST wear Black pants, black shirt, & black shoes. 9.50/hr Text back FOOD | 1679 | 11/3/16 9:56 PM | 21:56:39 |
| 584 | 2487035173 | DETROIT: workers needed @9am tomorrow for food production,stocking,&utility. MUST wear Black pants, black shirt, & black shoes. 9.50/hr Text back FOOD | 1679 | 11/3/16 9:57 PM | 21:57:21 |
| 585 | 2487035173 | NOVI: 8:00AM TODAY. WEST BLOOMFIELD. Salon on Orchard Lake and Maple needs a Plumber Helper. General Labor , Gloves and Boots. Txt. Boot | 1676 | 11/4/16 9:44 AM | 09:44:35 |
| 586 | 2487035173 | NOVI: $9.00 8:00AM . LIVONIA. NEWBURGH RD. Office Furniture Warehouse Moving. Need helpers. Txt Move | 1676 | 11/4/16 10:47 AM | 10:47:17 |
| 587 | 2487035173 | LR(Westland): We need people to move furniture at tea at a hotel in Livonia ASAP, Saturday and Sunday also.  Pay is $10.  IF interested text WEST | 1677 | 11/4/16 1:39 PM | 13:39:22 |
| 588 | 2487035173 | LR(Westland): We need people to move furniture at tvs at a hotel in Livonia ASAP, Saturday and Sunday also. Pay is $10. IF interested text WEST | 1677 | 11/4/16 1:59 PM | 13:59:09 |
| 589 | 2487035173 | LR(1678): Need 2 workers Monday @800AM Eastpoint. For debris cleanup $8.50/HR Need full PPE. Text Back CASTLE | 1678 | 11/4/16 10:16 PM | 22:16:47 |
| 590 | 2487035173 | NOVI: $9.05/11:00am TODAY. SIGN HOLDERS. BEAUTIFUL DAY OUT. CLOSE TO NINE MILE AND NOVI RD. Immediate Need Txt. Sign. | 1676 | 11/5/16 1:17 PM | 13:17:48 |
| 591 | 2487035173 | Trenton: ***DOCK TRAINING ***Train to work at the docks, Monday at 1pm in the Trenton Office. Text "Training" if interested. | 2666 | 11/6/16 2:25 PM | 14:25:44 |
| 592 | 2487035173 | NOVI: $9.00/7:30am TODAY LIVONIA NEED WORKERS TO HELP WITH A MOVE FOR OFFICE FURNITURE WAREHOUSE. 10 WORKERS NEEDED. Please respond immediately Txt. Ofc. | 1676 | 11/7/16 11:22 AM | 11:22:33 |
| 593 | 2487035173 | Trenton: Nicholson Terminal and Dock training today at the Trenton office at 1pm. Assisting in steel unload on boat docks in Detroit. Text "train" interested | 2666 | 11/7/16 12:13 PM | 12:13:12 |
| 594 | 2487035173 | NOVI: $9.00 RIGHT NOW. LIVONIA. NEWBURGH AND SCHOOLCRAFT. Need three more people to help in a move for an office furniture warehouse. Please respond. Txt. Ofc. | 1676 | 11/7/16 12:42 PM | 12:42:52 |
| 595 | 2487035173 | LR(Westland): We need a person to help remodeling a store, moving shelves etc. in Plymouth ASAP. Job is all week. Pay is $9. If interested text PRE | 1677 | 11/7/16 2:14 PM | 14:14:06 |
| 596 | 2487035173 | Trenton: Warehouse unload job in Taylor today at noon. Text "Wings" if interested | 2666 | 11/7/16 2:23 PM | 14:23:24 |
| 597 | 2487035173 | NOVI: $9.00. RIGHT NOW. LIVONIA. NEWBURGH AND SCHOOLCRAFT. couple more workers to help with a move. Office Furniture Warehouse. Please respond. Txt. Ofc. | 1676 | 11/7/16 2:31 PM | 14:31:55 |
| 598 | 2487035173 | NOVI: $9.75. RIGHT NOW. THE SOAP FACTORY. NEED ONE MORE PERSON. NOT HEAVY. TO ASSIST W/BOXES. Please respond immediately. Txt. Soap6 | 1676 | 11/7/16 2:55 PM | 14:55:30 |
| 599 | 2487035173 | Trenton: Warehouse unload job in Taylor today at noon. Text "Wings" if interested | 2666 | 11/7/16 3:18 PM | 15:18:28 |
| 600 | 2487035173 | DETROIT: Construction clean up job available tomorrow on Griswold/Shelby at 8am. Full PPE is required. $9/hr. Text G5 | 1679 | 11/7/16 6:51 PM | 18:51:53 |
| 601 | 2487035173 | LR(1678): Need 1 worker today at 8:30am in Warren at a manufacturing company, ongoing. Need steel toe boots. Text MIKE | 1678 | 11/8/16 10:47 AM | 10:47:30 |
| 602 | 2487035173 | NOVI: $9.00/8:00am Down the street on Beck Rd., at Grand River. Everyday job. Building a Senior Residence. Needs Construction. helpers. Please respond. Txt. Every | 1676 | 11/8/16 11:27 AM | 11:27:02 |
| 603 | 2487035173 | LR(Westland): We need people to unload boxes of frozen food off a truck in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 11/8/16 12:00 PM | 12:00:25 |
| 604 | 2487035173 | LR(Westland):  One more person needed to move furniture at a hotel in Livonia ASAP. Pay is $9.50. If interested text EMB | 1677 | 11/8/16 1:26 PM | 13:26:23 |
| 605 | 2487035173 | LR(1678): need 2 ppl ASAP to load shopping carts at Meijer on 13 Mile in Madison Hts. 400 carts to load. text CART | 1678 | 11/8/16 1:28 PM | 13:28:07 |
| 606 | 2487035173 | DETROIT: Worker needed NOW for grounds clean up at an apartment complex on E Lafayette. Text NOW | 1679 | 11/8/16 2:00 PM | 14:00:48 |
| 607 | 2487035173 | Trenton: Dock Training 11am this Wednesday at Trenton People Ready Office please text TRAIN if interested | 2666 | 11/8/16 2:40 PM | 14:40:54 |
| 608 | 2487035173 | Trenton: Dock Training 11am this Wednesday at Trenton People Ready Office please text TRAIN if interested | 2666 | 11/8/16 2:53 PM | 14:53:59 |
| 609 | 2487035173 | NOVI: $9.00 RIGHT NOW. STILL NEED WORK??? ARE YOU IN SOUTHFIELD AREA??? Need 2 Workers. Meijer's - Loading Carts. Please respond. Txt. Cart | 1676 | 11/8/16 3:53 PM | 15:53:52 |
| 610 | 2487035173 | LR(Westland): We need people to load and unload shopping carts at a store in Livonia tomorrow at 7am.  Pay is $9.50.  If interested text CART | 1677 | 11/8/16 4:02 PM | 16:02:07 |
| 611 | 2487035173 | DETROIT: Workers needed for event set up in Dearborn on Friday & Sat @8am. MUST Wear steel toes, pants, & gloves. 9.25/hr Text back 2 DAYS | 1679 | 11/8/16 6:11 PM | 18:11:37 |
| 612 | 2487035173 | 2Days | NULL | 11/8/16 6:15 PM | 18:15:41 |
| 613 | 2487035173 | Trenton: Garage Door Installation. Helping in Lincoln Park for 8am tomorrow morning. If interested please reply back DOOR | 2666 | 11/8/16 6:23 PM | 18:23:09 |
| 614 | 2487035173 | DETROIT:  Workers needed for event set up in Dearborn on Friday & Sat @8am. MUST Wear steel toes, pants, & gloves. 9.25/hr text back 2 DAYS | 1679 | 11/8/16 6:42 PM | 18:42:50 |
| 615 | 2487035173 | 2 days | NULL | 11/8/16 6:43 PM | 18:43:31 |
| 616 | 2487035173 | DETROIT: Worker needed NOW for construction clean up job on Woodward/Mack. MUST have full PPE. 3-11pm Mon-Friday. $10.25. Text NOW | 1679 | 11/8/16 6:54 PM | 18:54:43 |
| 617 | 2487035173 | DETROIT: Worker needed Wed and Thur at 9am in Detroit on Outer Dr/Telegraph to clean tables. MUST wear black pants and shoes with white collar shirt. Text OT | 1679 | 11/8/16 7:54 PM | 19:54:09 |
| 618 | 2487035173 | DETROIT:  Workers needed for event set up in Dearborn on Friday & Sat @8am. MUST wear steel toes, pants, & gloves. 9.25/hr Text back 2 DAYS | 1679 | 11/8/16 8:17 PM | 20:17:43 |
| 619 | 2487035173 | 2Days | NULL | 11/8/16 8:18 PM | 20:18:09 |
| 620 | 2487035173 | DETROIT: WORKERS NEEDED FOR THE DETROIT DOCKS, IF YOU ARE INTERESTED IN TRAINING REPORT TO THE DETROIT OFFICE TOMORROW @9AM OR 1PM. THANK YOU | 1679 | 11/8/16 10:02 PM | 22:02:48 |
| 621 | 2487035173 | DETROIT: workers needed @945pm tonight in Harper Woods for maintenance/clean up/installation/debris removal. MUST wear Steel toes & gloves 9.25/hr Text back HOME | 1679 | 11/8/16 10:50 PM | 22:50:36 |

EXHIBIT 9

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 622 | 2487035173 | LR(1678): need 1 worker for 400 AM Wednesday loading and unloading packages and or building a display. on Utica Park Blvd $8.50/HR. Text back SAM I AM | 1678 | 11/8/16 11:06 PM | 23:06:38 |
| 623 | 2487035173 | DETROIT: Workers needed ASAP in Allen Park At Meijers to help load carts on a truck. 8.50/hr Steel toes needed 8.50/hr Text back LOAD | 1678 | 11/8/16 11:12 PM | 23:12:01 |
| 624 | 2487035173 | LR(1678): need 1 worker for 400 AM Wednesday loading and unloading packages on Utica Park Blvd $8.50/HR. Text back SAM | 1678 | 11/8/16 11:27 PM | 23:27:37 |
| 625 | 2487035173 | LR(1678): need 1 worker for 400 AM Wednesday loading and unloading packages and or building a display. on Utica Park Blvd $8.50/HR. Text back SAM | 1678 | 11/8/16 11:33 PM | 23:33:48 |
| 626 | 2487035173 | PONTIAC: 1 WORKER NEEDED TOMORROW AT 7AM IN TROY; SOMERSET MALL UNLOADING FURNITURE, TXT "SAK" IF INTERESTED | 1684 | 11/9/16 12:57 AM | 00:57:10 |
| 627 | 2487035173 | NOVI: $9.00/9:00am TODAY. Workers needed. Light demo, cleanup, sweeping. SOUTHFIELD AREA. Northwestern Hwy. Background Check required. Txt. Clean | 1675 | 11/9/16 11:25 AM | 11:25:15 |
| 628 | 2487035173 | NOVI: $9.00/9:00am TODAY. SOUTHFIELD AREA. Performing light demo, debris removal, wiping down surfaces and sweeping. Background check required. Txt. Clean | 1675 | 11/9/16 12:25 PM | 12:25:41 |
| 629 | 2487035173 | NOVI: $9.00/9:00am. ONE MORE WORKER NEEDED. Light demo, debris removal, wiping down surfaces and sweeping. residence. Back ground check required. Txt. Clean | 1675 | 11/9/16 1:20 PM | 13:20:22 |
| 630 | 2487035173 | LR(Westland): We need people to move furniture at a building in Romulus today at 11am. Pay is $9.25. If interested text RON | 1677 | 11/9/16 1:39 PM | 13:39:34 |
| 631 | 2487035173 | LR(Westland): We need people to move furniture at a building in Romulus today at ASAP. Pay is $9.25. If interested text LOAD | 1677 | 11/9/16 2:35 PM | 14:35:24 |
| 632 | 2487035173 | LR(Westland): We need people to move furniture at a building in Romulus today at ASAP. Pay is $9.25. If interested text RON | 1677 | 11/9/16 3:29 PM | 15:29:43 |
| 633 | 2487035173 | LR(Westland): ANN ARBOR:1worker needed loading heavy medical equipment onto truck $9.50 Pay $20transfee. Steel toe boots, long pants and valid photo ID. txt "CST" | 1679 | 11/9/16 4:55 PM | 16:55:28 |
| 634 | 2487035173 | LR(Westland): ANN ARBOR:1worker needed loading heavy medical equipment onto truck $10.00 Pay $10 gas. Steel toe boots, long pants and valid photo ID. text "LOVE" | 1677 | 11/9/16 4:57 PM | 16:57:14 |
| 635 | 2487035173 | DETROIT: Worker needed today for construction clean up job on Woodward/Mack. MUST have full PPE. 3-11pm Mon-Friday. $10.25. Text NOW | 1679 | 11/9/16 5:20 PM | 17:20:06 |
| 636 | 2487035173 | LR(1678): Need 5 ppl ASAP for stocking, tagging and or bagging Inventory in warren.$8.50/HR. Text Bag RX | 1678 | 11/9/16 5:57 PM | 17:57:49 |
| 637 | 2487035173 | LR(1678): Need 5 ppl ASAP for stocking, tagging and or Bagging Inventory in warren.$8.50/HR. Text Bag RX | 1678 | 11/9/16 6:07 PM | 18:07:27 |
| 638 | 2487035173 | LR(1678): Need 4 ppl For 200Pm and or ASAP loading and unloading Inventory. IN Shelby Township $8.50/HR Text Back HALLOWEEN | 1678 | 11/9/16 6:29 PM | 18:29:12 |
| 639 | 2487035173 | LR(1678): Need 5 ppl ASAP to load and unload at a pharmacy in Warren. text RX | 1678 | 11/9/16 6:50 PM | 18:50:07 |
| 640 | 2487035173 | LR(1678): Need 4 ppl For 200Pm and or ASAP loading and unloading Inventory. $8.50/HR Text Back HALLOWEEN | 1678 | 11/9/16 6:56 PM | 18:56:26 |
| 641 | 2487035173 | LR(1678): Need 1 worker in Roseville for ongoing Job. $9/HR for Manufacturing Plant. Needs to pass a background check. Text back VERSA | 1678 | 11/9/16 7:27 PM | 19:26:59 |
| 642 | 2487035173 | LR(1678): Need 1 worker in Roseville for ongoing Job. $9/HR for Manufacturing Plant. Needs to pass a background check. Text back VERSA | 1678 | 11/9/16 7:34 PM | 19:34:14 |
| 643 | 2487035173 | LR(1678): need 2 ppl for tonight in Macomb 23 mile and Hayes. at 600PM NEED work boots. $9/HR Text Back MAJESTIC | 1678 | 11/9/16 7:43 PM | 19:43:26 |
| 644 | 2487035173 | NOVI: $10.50-5PM-5AM TONIGHT. THE SOAP FACTORY. Packaging in West/Powders. Heavy. Please respondimmediately. Txt. Soap5 | 1676 | 11/9/16 8:28 PM | 20:28:23 |
| 645 | 2487035173 | LR(1678): need 1 worker starting tomorrow at 900AM to move Material. $8.50/HR.Could possibly be ongoing job 14mile in Warren Text Back FLOOR | 1678 | 11/9/16 10:12 PM | 22:12:11 |
| 646 | 2487035173 | DETROIT: Workers needed for event set up in Dearborn on Friday & Sat @8am. MUST Wear steel toes, pants, & gloves. 9.25/hr Text back 2 DAYS | 1679 | 11/9/16 10:28 PM | 22:28:54 |
| 647 | 2487035173 | 2 days | NULL | 11/9/16 10:30 PM | 22:30:00 |
| 648 | 2487035173 | DETROIT:  workers needed @945pm tonight in Harper Woods for maintenance/clean up/installation/debris removal. MUST wear Steel toes & gloves 9.25/hr Text back HOME | 1679 | 11/9/16 10:30 PM | 22:30:23 |
| 649 | 2487035173 | How many times I have too reply to this job. Detroit | NULL | 11/9/16 10:30 PM | 22:30:32 |
| 650 | 2487035173 | 2days. | NULL | 11/9/16 10:30 PM | 22:30:39 |
| 651 | 2487035173 | 2 days. | NULL | 11/9/16 10:30 PM | 22:30:48 |
| 652 | 2487035173 | 2days | NULL | 11/9/16 10:30 PM | 22:30:56 |
| 653 | 2487035173 | DETROIT: Its already filled | 1679 | 11/9/16 10:31 PM | 22:31:14 |
| 654 | 2487035173 | i have been replying to this job for 2 days. You'll are the worst. | NULL | 11/9/16 10:31 PM | 22:31:55 |
| 655 | 2487035173 | Kick rocks Detroit | NULL | 11/9/16 10:32 PM | 22:32:08 |
| 656 | 2487035173 | LR(1678): Need 2ppl to move Material Tomorrow @ 830AM.In Troy On Chicago Road $8.80/HR Text Back DESIGN | 1678 | 11/9/16 10:32 PM | 22:32:54 |
| 657 | 2487035173 | Set up | NULL | 11/10/16 11:02 PM | 23:02:55 |
| 658 | 2487035173 | You are no longer signed up for PeopleReady alerts. Reply with START to reactivate mobile alerts. TnCs at www.PeopleReady.com | NULL | 11/10/16 11:02 PM | 23:02:55 |
| 659 | 2487035173 | Start | NULL | 11/10/16 11:03 PM | 23:03:14 |
| 660 | 2487035173 | Welcome back to PeopleReady job alerts. 60 msg/mo. Msg&data rates may apply. Reply STOP to cancel, HELP for help. | NULL | 11/10/16 11:03 PM | 23:03:14 |
| 661 | 2487035173 | LR(1678): Need 4 ppl @500Pm Moving Furniture into office space.$9/HR Need to Have neat appearance. In Troy Text Back KENTWOOD | 1678 | 11/10/16 11:13 PM | 23:13:13 |
| 662 | 2487035173 | LR(1678): Need 4 ppl Tomorrow night @500Pm Moving Furniture into office space.$9/HR Need to Have neat appearance. In Troy Text Back KENTWOOD | 1678 | 11/10/16 11:27 PM | 23:27:31 |
| 663 | 2487035173 | DETROIT: Worker needed NOW for construction clean up job on Woodward/Mack. MUST have full PPE. 7am-3pm Mon-Friday. $10.25. Text NOW | 1679 | 11/11/16 1:30 PM | 13:30:30 |
| 664 | 2487035173 | NOVI: $9.00 RIGHT NOW. FARMINGTON HILLS. 12 MILE. 10 MINUTES FROM THE BRANCH. Putting down floor protection today, then two weeks cleanup. Txt. Boots. | 1676 | 11/11/16 1:53 PM | 13:53:44 |
| 665 | 2487035173 | LR(Westland): One more person need to clean floors with the buffer machine at a store in Dearborn Heights Saturday and Sunday at 7:30PM. Pay is $10. Text CLEAN | 1677 | 11/11/16 2:11 PM | 14:11:28 |
| 666 | 2487035173 | LR(1678): Need 1 person today and Saturday at 11am in Warren on Mound Rd to hold a sing . Text SIGN | 1678 | 11/11/16 3:08 PM | 15:08:39 |
| 667 | 2487035173 | LR(1678): Need 1 person for production work, possible ongoing in Roselle TODAY at 3:15pm. Need steel toe boots. Text VERSA. | 1678 | 11/11/16 3:25 PM | 15:25:38 |
| 668 | 2487035173 | LR(1678): Need 2 more ppl at 6pm tonight at 23 Mile and Hayes for production/packing. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 11/11/16 6:15 PM | 18:15:38 |
| 669 | 2487035173 | DETROIT: Worker needed NOW for construction clean up job on Woodward/Mack. MUST have full PPE. 3pm-11pm Mon-Friday. $10.25. Text WM | 1679 | 11/11/16 6:23 PM | 18:23:24 |
| 670 | 2487035173 | DETROIT: Load/unload job available this Monday at 8am on 7 mile/Haggerty. MUST have boots, hard hat and gloves. $9.50/hr. Text LOAD | 1679 | 11/11/16 10:49 PM | 22:49:06 |
| 671 | 2487035173 | NOVI: $9.00. 8:00AM. Construction Company needs Cleanup Workers. 12 Mile, Haggerty area in Farmington Hills. Txt. Up | 1676 | 11/12/16 7:07 PM | 19:07:20 |
| 672 | 2487035173 | NOVI: $9.00 8:00AM MONDAY and for the rest of the week. Demolition and Cleanup ROYAL OAK. Please respond. Txt. Demo | 1676 | 11/12/16 8:05 PM | 20:05:56 |
| 673 | 2487035173 | DETROIT: Worker needed for construction clean up job on Woodward/Mack. MUST have full PPE. 7am-3pm Mon-Friday. MUST BE ABLE TO MULTITASK 10.25. Text WM | 1679 | 11/13/16 9:35 PM | 21:35:44 |
| 674 | 2487035173 | DETROIT: Worker needed for construction clean up job on Woodward/Mack. MUST have full PPE. 3pm-11pm Mon-Friday. MUST BE ABLE TO MULTITASK 10.25. Text NIGHT | 1679 | 11/13/16 9:54 PM | 21:54:07 |
| 675 | 2487035173 | LR(Westland): We need a person to rake and blow leaves at buildings in Farmington ASAP. Job is for two weeks. Pay is $8.75. IF interested text FARM | 1677 | 11/14/16 10:39 AM | 10:39:18 |
| 676 | 2487035173 | LR(Westland): We need people to help remodel a store, putting up shelves etc. in Plymouth ASAP. Job will be all week. Pay is $9. If interested text PRE | 1677 | 11/14/16 11:44 AM | 11:44:30 |
| 677 | 2487035173 | LR(Westland): We need a person to rake and blow leaves at buildings in Farmington ASAP. Job is for two weeks. Pay is $8.75. IF interested text FARM | 1677 | 11/14/16 11:45 AM | 11:45:01 |
| 678 | 2487035173 | NOVI: $9.00. 8:00AM. Demo/Cleanup in Royal Oak., Residence on Catalpa. Please respond immediately. Txt. Demo | 1676 | 11/14/16 11:59 AM | 11:59:51 |
| 679 | 2487035173 | LR(Westland): We need a person to move materials at a warehouse in Westland ASAP. Pay is $9. Job is all week. If interested text ST | 1677 | 11/14/16 12:42 PM | 12:42:39 |
| 680 | 2487035173 | NOVI: $9.00. RIGHT NOW. ROYAL OAK. Catalpa, Residence. Demo/Cleanup. Most of the Week. Please respond immediately. Txt. Demo | 1676 | 11/14/16 1:22 PM | 13:22:08 |
| 681 | 2487035173 | LR(Westland): We need a person to move fixtures and merchandise at a store in Livonia tonight at 9pm. Job is all week. Pay is $9.50. If interested text STORE | 1677 | 11/14/16 4:37 PM | 16:37:50 |
| 682 | 2487035173 | Store | NULL | 11/14/16 4:38 PM | 16:38:58 |
| 683 | 2487035173 | DETROIT: Worker needed NOW to for grounds clean up at apartment complex on Lafayette. Text NOW | 1679 | 11/14/16 4:44 PM | 16:44:43 |
| 684 | 2487035173 | LR(Westland): you can do all 4 days? | 1677 | 11/14/16 4:47 PM | 16:47:51 |
| 685 | 2487035173 | Yes. Email the work order to Kevingary34@gmail.com | NULL | 11/14/16 4:49 PM | 16:49:55 |
| 686 | 2487035173 | LR(1678): Trenton: If interested in working retail assignment on Thanksgiving evening, text "thanks". Possibly retail event in Southgate after 4pm. | 2666 | 11/14/16 4:59 PM | 17:09:36 |
| 687 | 2487035173 | LR(Westland): 20 needed for the Canton Walmart tonight at 10pm . Must take drug test and background check today if you don't have one on file before 4. Text Can | 1677 | 11/14/16 5:13 PM | 17:13:41 |
| 688 | 2487035173 | NOVI: 1:00pm TODAY. WEST MAPLE RD. Jewish Community Center. Loading Boxes. chairs. Close to the Novi Branch. Txt. Load | 1676 | 11/14/16 5:24 PM | 17:24:54 |
| 689 | 2487035173 | Trenton: Clean up job - involves alot walking Southgate 630 am tomorrow thru Friday. Steel toes, hard hat, safety vests needed. Please text "High" if interested. | 2666 | 11/14/16 9:24 PM | 21:24:57 |
| 690 | 2487035173 | LR(1678): Need 1 for construction clean up job. $9/HR in sterling Heights @730AM. Text Back DZI | 1678 | 11/14/16 10:37 PM | 22:37:57 |

EXHIBIT 1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 691 | 2487035173 NOVI: $9.00 6:30AM-2:30PM GRILL/FOOD PREP. EVERYDAY JOB. Company Cafeteria in Farmington. Good work ethics. Background Check Txt. Cafe | | 1676 | 11/14/16 11:17 PM 23:17:05 | |
| 692 | 2487035173 LR(1678): Need 2 ppl tomorrow@10:45PM to Load and Load Furniture some assembling of fixtures. Need Steel toe boots. In in Warren $9/HR Text Back GARDEN | | 1678 | 11/14/16 11:42 PM 23:42:57 | |
| 693 | 2487035173 LR(1678): Need 2 ppl tomorrow@10:45PM to Load and Load Furniture some assembling of fixtures. Need Steel toe boots. In in Warren $9/HR Text Back GARDEN | | 1678 | 11/14/16 11:46 PM 23:46:56 | |
| 694 | 2487035173 LR(Westland): We need a person to rake and blow leaves at buildings in Farmington ASAP. Job is for two weeks. Pay is $8.75. IF interested text FARM | | 1677 | 11/15/16 10:33 AM 10:33:11 | |
| 695 | 2487035173 LR(Westland): We need people to help remodel a store, putting up shelves etc. in Plymouth ASAP. Job will be all week. Pay is $9. If interested text PRE | | 1677 | 11/15/16 11:39 AM 11:39:44 | |
| 696 | 2487035173 LR(Westland): We need people to unload rugs and carpet off a truck in Farmington Hills today at ASAP. Pay is $9.50. If interested text MAP | | 1677 | 11/15/16 11:45 AM 11:45:46 | |
| 697 | 2487035173 DETROIT: 2 Workers needed now for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only respond if you have all PPE and go go now. text back TWO | | 1679 | 11/15/16 12:00 PM 12:00:31 | |
| 698 | 2487035173 LR(Westland): We need people to unload rugs and carpet off a truck in Farmington Hills today at ASAP. Pay is $10. If interested text MAP | | 1677 | 11/15/16 12:16 PM 12:16:45 | |
| 699 | 2487035173 DETROIT: 1 Worker needed now for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only respond if you have all PPE and go go now. text back ONE | | 1679 | 11/15/16 12:24 PM 12:24:18 | |
| 700 | 2487035173 NOVI: $9.00. 8:00AM Delivery of Fitness Equipment. Residence. Background Check required. Brighton Area. 15 min. from office. Txt. Fit. | | 1676 | 11/15/16 12:27 PM 12:27:31 | |
| 701 | 2487035173 DETROIT: 1 Worker needed now for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back ONE | | 1679 | 11/15/16 12:46 PM 12:46:53 | |
| 702 | 2487035173 LR(Westland): We need a person to rake and blow leaves at buildings in Farmington ASAP. Job is for two weeks. Pay is $8.75. IF interested text FARM | | 1677 | 11/15/16 1:55 PM 13:55:22 | |
| 703 | 2487035173 Trenton: Warehouse unload job in Taylor today at noon. Text "wings" if interested | | 2666 | 11/15/16 3:05 PM 15:05:22 | |
| 704 | 2487035173 LR(Westland): We need people to throw away materials at a building in Southfield tomorrow at 8am. Pay is $9.50. If interested text IDP | | 1677 | 11/15/16 4:13 PM 16:13:57 | |
| 705 | 2487035173 LR(Westland): One person needed to unload fixtures and do cleaning at a store in Dearborn Heights tomorrow at 3pm. Pay is $9.50. If interested text SIG | | 1677 | 11/15/16 5:01 PM 17:01:14 | |
| 706 | 2487035173 Sig | | NULL | 11/15/16 5:17 PM 17:17:08 | |
| 707 | 2487035173 LR(Westland): DEARBORN: 1 Worker needed for load/unloading furniture, general labor from Wednesday - Saturday @ 7AM. Text back "VALUE" | | 1677 | 11/15/16 7:16 PM 19:16:38 | |
| 708 | 2487035173 LR(1678): Need 1 worker for tonight at 10:45pm in Warren, loading/unloading, need boots and gloves. $9HR. Text OLIVE | | 1678 | 11/15/16 7:18 PM 19:18:23 | |
| 709 | 2487035173 Value | | NULL | 11/15/16 7:19 PM 19:19:21 | |
| 710 | 2487035173 LR(1678): Need 6 ppl to unload chairs for tomorrow in Troy. $9/hr full PPE. Work boots will be accepted. 730AM TEXT back STEAKHOUSE | | 1678 | 11/15/16 7:48 PM 19:48:33 | |
| 711 | 2487035173 Steakhouse | | NULL | 11/15/16 7:50 PM 19:50:52 | |
| 712 | 2487035173 LR(1678): Kevin, how will you get your ticket? | | 1678 | 11/15/16 7:55 PM 19:55:11 | |
| 713 | 2487035173 Kevingary34@gmail.com . Utica I really appreciate youll. Is a position available at the Auto action on Saturday. | | NULL | 11/15/16 7:56 PM 19:56:50 | |
| 714 | 2487035173 LR(1678): That's filled for Saturday. I need the last 4 of your social please. | | 1678 | 11/15/16 7:58 PM 19:58:18 | |
| 715 | 2487035173 | | 9802 NULL | 11/15/16 7:58 PM 19:58:40 | |
| 716 | 2487035173 LR(1678): Your ticket was emailed, text COMMIT to confirm you will be there at 730am tomorrow. | | 1678 | 11/15/16 8:03 PM 20:03:18 | |
| 717 | 2487035173 Commit. Utica you'll are awesome. Enjoy your day. | | NULL | 11/15/16 8:07 PM 20:07:26 | |
| 718 | 2487035173 NOVI: OVERNIGHT WEDNESDAY LIMITED TO 4 PEOPLE $9/HR NOVI restaurant remodel requires work shoes & gloves misc cleaning, loading/unloading/assembly TEXT: OGNIGHT | | 1676 | 11/15/16 8:09 PM 20:09:56 | |
| 719 | 2487035173 NOVI: OVERNIGHT WEDNESDAY LIMITED TO 4 PEOPLE $9/HR NOVI restaurant remodel requires work shoes & gloves misc cleaning, loading/unloading/assembly TEXT: OGNIGHT | | 1676 | 11/15/16 8:34 PM 20:34:16 | |
| 720 | 2487035173 DETROIT: worker needed in Plymouth tomorrow @8am to assist in color display. MUST see clearly/follow directions/stay on task. Steel toes & gloves 8.85 Text PAINT | | 1679 | 11/15/16 9:07 PM 21:07:08 | |
| 721 | 2487035173 LR(1678): Need 4 for tomorrow @700AM. For production line work$9/HR AT 23 MILE AND Hayes. Text back MAJESTICS | | 1678 | 11/15/16 9:27 PM 21:27:23 | |
| 722 | 2487035173 LR(1678): Need 4 for tomorrow @700AM. For production line work$9/HR AT 23 MILE AND Hayes. Text back MAJESTICS | | 1678 | 11/15/16 9:33 PM 21:33:42 | |
| 723 | 2487035173 LR(1678): Need 4 for tomorrow @700AM. For production line work$9/HR AT 23 MILE AND Hayes. Text back MAJESTICS | | 1678 | 11/15/16 10:10 PM 22:10:33 | |
| 724 | 2487035173 LR(1678): Need 1 person tonight at 1045PM in Warren. To help with installation and setup new store fixtures. Need Work boots Text Back GARDEN | | 1678 | 11/15/16 11:11 PM 23:11:55 | |
| 725 | 2487035173 LR(1678): Need 1 person tonight at 1045PM in Warren. To help with installation and setup new store fixtures. Need Work boots Text Back GARDEN | | 1678 | 11/15/16 11:14 PM 23:14:12 | |
| 726 | 2487035173 LR(Westland): We need a person to move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text FURN | | 1677 | 11/16/16 11:54 AM 11:54:26 | |
| 727 | 2487035173 LR(1678): Need 1 worker ASAP for general clean up on Gratiot Ave , $9hr, need boots, gloves and hard hat. Text CASTLE | | 1678 | 11/16/16 12:32 PM 12:32:05 | |
| 728 | 2487035173 NOVI: $9.00. RIGHT NOW.. EZ CLEANUP JOB. NOTHING HEAVY. Boots Required. Church on 11 Mile & Taft. Txt. EZ | | 1676 | 11/16/16 12:46 PM 12:46:51 | |
| 729 | 2487035173 LR(1678): Need 1 worker ASAP for general clean up on Gratiot Ave , $9hr, need boots, gloves and hard hat. Text CASTLE | | 1678 | 11/16/16 1:15 PM 13:15:06 | |
| 730 | 2487035173 LR(1678): Need 1 worker ASAP for general clean up on Gratiot Ave , $9hr, need boots, gloves and hard hat. Text CASTLE | | 1678 | 11/16/16 1:19 PM 13:19:21 | |
| 731 | 2487035173 PONTIAC: worker needed for unload in Bloomfield Twp at 10:30am; txt "unload" if interested | | 1684 | 11/16/16 2:08 PM 14:08:58 | |
| 732 | 2487035173 LR(Westland): We need a person to move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text FURN | | 1677 | 11/16/16 2:41 PM 14:41:15 | |
| 733 | 2487035173 Trenton: Warehouse/Delivery assist job in Romulus, ASAP, Text "Dawn" if interested. | | 2666 | 11/16/16 2:46 PM 14:46:15 | |
| 734 | 2487035173 PONTIAC: workers needed asap in Waterford for furniture moving; $9.00 per hr; txt "Able" if interested | | 1684 | 11/16/16 3:05 PM 15:05:25 | |
| 735 | 2487035173 DETROIT: Workers needed NOW for HEAVY loading/moving. MUST have boots and gives. $9/hrText NOW | | 1679 | 11/16/16 5:16 PM 17:16:56 | |
| 736 | 2487035173 Trenton: Warehouse/ Delivery Assist - Taylor, 8am Thursday. Please text "wings" if interested. | | 2666 | 11/16/16 7:16 PM 19:16:35 | |
| 737 | 2487035173 LR(1678): Need 6 ppl for tonight for production line work. $9/HR 23 Mile and Hayes Macomb. Text Back Majestic | | 1678 | 11/16/16 8:33 PM 20:33:53 | |
| 738 | 2487035173 LR(1678): Need 6 ppl for tonight for production line work@600PM. $9/HR 23 Mile and Hayes Macomb. Text Back Majestic | | 1678 | 11/16/16 8:35 PM 20:35:18 | |
| 739 | 2487035173 LR(Westland): WESTLAND: 1 worker is needed at 8:00AM to ride on a truck and load and unload. $8.50 pay text back "SVD" | | 1677 | 11/16/16 9:05 PM 21:05:47 | |
| 740 | 2487035173 LR(Westland): DEARBORN HEIGHTS: Looking for 1 worker for cleaning out sheds and organizing. Outside environment. $8.50 pay. Text back "STANDARD" | | 1677 | 11/16/16 9:16 PM 21:16:20 | |
| 741 | 2487035173 DETROIT: Worker needed tonight at 11:30pm for loading//moving// heavy lifting job. MUST have valid photo ID. Steel toed boots/gloves/goggles are required. TxT HEV | | 1679 | 11/16/16 9:35 PM 21:35:56 | |
| 742 | 2487035173 DETROIT: Worker needed tonight at 11:30pm for loading//moving// heavy lifting job. MUST have valid photo ID. Steel toed boots/gloves/goggles are required. TxT HEV | | 1679 | 11/16/16 9:45 PM 21:45:03 | |
| 743 | 2487035173 NOVI: $9.75 5:00am. THE SOAP FACTORY. POWDERS/WEST BLDG. PLEASE RESPOND IMMEDIATELY. Txt. Soap5a | | 1676 | 11/16/16 10:10 PM 22:10:43 | |
| 744 | 2487035173 LR(1678): Need 4 for tonight . For production line work$9/HR AT 23 MILE AND Hayes. Text back MAJESTICS | | 1678 | 11/16/16 10:13 PM 22:13:11 | |
| 745 | 2487035173 LR(1678): Need 4 for tomorrow @700AM. For production line work$9/HR AT 23 MILE AND Hayes. Text back MAJESTICS | | 1678 | 11/16/16 10:16 PM 22:16:32 | |
| 746 | 2487035173 NOVI: $9.75. 5:00AM-5:00PM. THE SOAP FACTORY. CLOSE TO THE NOVI BRANCH. WEST PACKAGING/POWDERS. Please respond immediately. Txt. Soap5a | | 1676 | 11/16/16 10:57 PM 22:57:08 | |
| 747 | 2487035173 LR(1678): Need 3 Workers ASAP for an 8 to 10 hour shift for tonight. $9/hr @ 23 mile and Hayes In Macomb. For Production line work Text Back MAJESTIC | | 1678 | 11/17/16 12:27 AM 00:27:24 | |
| 748 | 2487035173 PR(Westland): We need a person to rake and blow leaves at buildings in Farmington ASAP. Job is for two weeks. Pay is $8.75. IF interested text FARM | | 1677 | 11/17/16 10:18 AM 10:18:54 | |
| 749 | 2487035173 PR(Westland): We need a person to move furniture at a store in Dearborn ASAP. Pay is $9.50. IF interested text FURN | | 1677 | 11/17/16 11:07 AM 11:07:25 | |
| 750 | 2487035173 PR(Westland): We need a person to move furniture at a store in Dearborn ASAP. Pay is $9.50. IF interested text FURN | | 1677 | 11/17/16 11:21 AM 11:21:32 | |
| 751 | 2487035173 PR(Westland): We need a person to rake and blow leaves at buildings in Farmington ASAP. Job is for two weeks. Pay is $8.75. IF interested text FARM | | 1677 | 11/17/16 11:22 AM 11:22:10 | |
| 752 | 2487035173 DETROIT: Loding/Unloading: Need 2 workers for a 2 day assignment starting today @8am in Detroit Need back brace, work Boots and Gloves. Please text back 2DAY | | 1679 | 11/17/16 12:09 PM 12:09:12 | |
| 753 | 2487035173 DETROIT: Loding/Unloading: Need 2 workers for a 2 day assignment starting today @8am in Detroit Need back brace, work Boots and Gloves. Please text back 2DAY | | 1679 | 11/17/16 12:10 PM 12:10:35 | |
| 754 | 2487035173 DETROIT: We need to move materials at a warehouse in Westland ASAP. Pay is $9. If interested text ST | | 1677 | 11/17/16 12:12 PM 12:12:15 | |
| 755 | 2487035173 DETROIT: NEED 3 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: Need full PPEIf interested plz text back: Three | | 1679 | 11/17/16 12:54 PM 12:54:47 | |
| 756 | 2487035173 DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: TWO | | 1679 | 11/17/16 1:16 PM 13:16:43 | |
| 757 | 2487035173 DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: TWO | | 1679 | 11/17/16 1:33 PM 13:33:30 | |
| 758 | 2487035173 DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: TWO | | 1679 | 11/17/16 1:55 PM 13:55:58 | |
| 759 | 2487035173 DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: TWO | | 1679 | 11/17/16 1:57 PM 13:57:51 | |

EXHIBIT 11

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 760 | 2487035173 | DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: TWO | 1679 | 11/17/16 2:08 PM | 14:08:05 |
| 761 | 2487035173 | DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: TWO | 1679 | 11/17/16 2:22 PM | 14:22:52 |
| 762 | 2487035173 | PR(Westland): We need a person to move materials at a store in Dearborn Heights ASAP. Pay is $9.50.  If interested text BEAM | 1677 | 11/17/16 2:50 PM | 14:50:54 |
| 763 | 2487035173 | LR(1678): Need 3 ppl today at 12 noon for production line. 23 mile and Hayes in Macomb. Text back MAJESTIC | 1678 | 11/17/16 3:33 PM | 15:33:31 |
| 764 | 2487035173 | DETROIT: Workers needed Now in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE Required: Text NOW | 1679 | 11/17/16 3:40 PM | 15:40:16 |
| 765 | 2487035173 | DETROIT: Workers needed Now in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE Required: Text NOW | 1679 | 11/17/16 3:40 PM | 15:40:42 |
| 766 | 2487035173 | DETROIT: Workers needed Now in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE Required: Text NOW | 1679 | 11/17/16 3:41 PM | 15:41:44 |
| 767 | 2487035173 | LR(1678): Need 2 ppl today at 11 for production line $9hr. 23 mile and Hayes in Macomb. Text back MAJESTIC...CARPOOL AVAILABLE!!! | 1678 | 11/17/16 3:44 PM | 15:44:36 |
| 768 | 2487035173 | DETROIT: Worker needed now in Highland Park to stack pallets $9.00hr must wear boots and gloves. Text HP | 1679 | 11/17/16 3:49 PM | 15:49:36 |
| 769 | 2487035173 | DETROIT: Worker needed now in Highland Park to stack pallets $9.00hr must wear boots and gloves. Text HP | 1679 | 11/17/16 3:50 PM | 15:50:35 |
| 770 | 2487035173 | DETROIT: Worker needed now in Highland Park to stack pallets $9.00hr must wear boots and gloves. Text HP | 1679 | 11/17/16 3:58 PM | 15:58:42 |
| 771 | 2487035173 | PR(Westland): NEEDED 6AM-4P/4P-2AM MON-FRI FOR INSPECTING PARTS (ONGOING) 9/HR. MUST PASS A DRUG SCREEN/7-10YR BACKGROUND. IF INTERESTED VISIT THE WESTLAND OFFICE | 1677 | 11/17/16 4:25 PM | 16:25:52 |
| 772 | 2487035173 | PR(Westland): NEEDED 6AM-4P/4P-2AM MON-FRI FOR INSPECTING PARTS (ONGOING) 9/HR. MUST PASS A DRUG SCREEN/7-10YR BACKGROUND. IF INTERESTED VISIT THE WESTLAND OFFICE | 1677 | 11/17/16 4:26 PM | 16:26:44 |
| 773 | 2487035173 | PR(Westland): One more person need to unload rugs and carpet off a truck in Westland tomorrow at 7am.  Pay is $9.50.  If interested text OLL | 1677 | 11/17/16 4:35 PM | 16:35:06 |
| 774 | 2487035173 | PR(Westland): We need a person to move materials at a store in Dearborn Heights ASAP. Pay is $9.50. If interested text BEAM | 1677 | 11/17/16 5:00 PM | 17:00:18 |
| 775 | 2487035173 | PR(Westland): We need people to unload restaurant equipment at a store in Livonia on Monday at 7:30am.  Job is 3 days.  Pay is $9.50.  If interested text PAN | 1677 | 11/17/16 5:04 PM | 17:04:10 |
| 776 | 2487035173 | LR(1678): Need 1 worker for 8pm tonight for store reset on Hoover Rd, background req'd. Text HOMEDEPOT | 1678 | 11/17/16 6:26 PM | 18:26:55 |
| 777 | 2487035173 | NOVI: $9.75 5:00PM-5:00AM TONIGHT. THE SOAP FACTORY. WEST/POWDERS. PACKAGING. ONE MORE PERSON NEEDED. Txt. Soap5p | 1676 | 11/17/16 8:02 PM | 20:02:30 |
| 778 | 2487035173 | PR(Westland): 1 Worker needed in Westland at 8:00AM for warehouse work, loading, unloading, sorting, and general labor. Text back "SVD" | 1677 | 11/17/16 11:00 PM | 23:00:39 |
| 779 | 2487035173 | LR(1678): need 1 person tomorrow at 900 am to help move medical chairs. $9.00/HR in Troy Text Back PLASTIC | 1678 | 11/18/16 12:22 AM | 00:22:19 |
| 780 | 2487035173 | Trenton: Warehouse, furniture load/unload job in Taylor 7am til 5pm Friday.  If interested please text "VCF" | 2666 | 11/18/16 12:27 AM | 00:27:21 |
| 781 | 2487035173 | NOVI: $9.00/7:30am - LIVONIA. UNLOAD AND ORGANIZE. WAREHOUSE MOVE. OFFICE FURNITURE. Please respond immediately. Txt. Office | 1676 | 11/18/16 10:49 AM | 10:49:38 |
| 782 | 2487035173 | PR(Westland): One more person needed to unload caskets at a building in Detroit at 8am.  Pay is $9.50.  If interested text IMP | 1677 | 11/18/16 11:11 AM | 11:11:13 |
| 783 | 2487035173 | NOVI: $9.00/7:30am - LIVONIA. UNLOAD AND ORGANIZE. WAREHOUSE MOVE. OFFICE FURNITURE. Please respond immediately. Txt. Office. | 1676 | 11/18/16 11:32 AM | 11:32:18 |
| 784 | 2487035173 | PR(Westland): We need a person to unload carpet and rugs off a truck in Westland ASAP. Pay is $9.50. If interested text OLL | 1677 | 11/18/16 12:02 PM | 12:02:04 |
| 785 | 2487035173 | PR(Westland): One more person needed to unload caskets at a building in Detroit ASAP. Pay is $9.50. If interested text IMP | 1677 | 11/18/16 12:16 PM | 12:16:21 |
| 786 | 2487035173 | NOVI: BEAUTIFUL DAY! $9.05 11:00AM  TODAY. SIGN HOLDING AT NOVI RD. AND GRAND RIVER.Please respond. Txt. Sign | 1676 | 11/18/16 2:04 PM | 14:04:57 |
| 787 | 2487035173 | LR(1678): Need 1 worker ASAP in St. Clair Shores for general labor, need vest, glasses and gloves. $8.75HR. Text WFQ | 1678 | 11/18/16 2:27 PM | 14:27:44 |
| 788 | 2487035173 | LR(1678): Need 1 worker ASAP in St. Clair Shores for general labor, need vest, glasses and gloves. $8.75HR. Text WFQ | 1678 | 11/18/16 2:34 PM | 14:34:00 |
| 789 | 2487035173 | NOVI: $9.5. 11:00am TODAY. BEAUTIFUL DAY OUT! SIGN HOLDING AT NOVI RD. AND GRAND RIVER. Please respond Txt. Sign | 1676 | 11/18/16 2:54 PM | 14:54:44 |
| 790 | 2487035173 | DETROIT: NEED 1 worker ASAP in Dearborn Clean up $8.50 Need full PPE: Steel Toe Boots If interested plz text back: Dearborn | 1679 | 11/18/16 2:54 PM | 14:54:46 |
| 791 | 2487035173 | DETROIT: NEED 1 worker ASAP in Dearborn Clean up $8.50 Need full PPE: Steel Toe Boots If interested plz text back: Dearborn | 1679 | 11/18/16 2:58 PM | 14:58:14 |
| 792 | 2487035173 | NOVI: $9.05/11:00AM - GET PAID TODAY. EZ JUST HOLDING A SIGN. GRAND RIVER AND NOVI RD. STORE GOING OUT OF BUSINESS. Txt. Sign | 1676 | 11/18/16 3:03 PM | 15:03:21 |
| 793 | 2487035173 | NOVI: $9.05/11:00AM - GET PAID TODAY. EZ JUST HOLDING A SIGN. GRAND RIVER AND NOVI RD. STORE GOING OUT OF BUSINESS. Txt. Sign | 1676 | 11/18/16 3:06 PM | 15:06:27 |
| 794 | 2487035173 | DETROIT: NEED 1 worker ASAP in Dearborn Clean up $8.50 Need full PPE: Steel Toe Boots If interested plz text back: Dearborn | 1679 | 11/18/16 3:15 PM | 15:15:55 |
| 795 | 2487035173 | DETROIT: Worker needed NOW for grounds clean up on Schafer in Dearborn. Steel toed boots are required. Text NOW | 1679 | 11/18/16 3:30 PM | 15:30:02 |
| 796 | 2487035173 | DETROIT: Worker needed NOW for grounds clean up on Schafer in Dearborn. Steel toed boots are required. Text NOW | 1679 | 11/18/16 3:30 PM | 15:30:42 |
| 797 | 2487035173 | DETROIT: Worker needed NOW for grounds clean up on Schafer in Dearborn. Steel toed boots are required. Text NOW | 1679 | 11/18/16 3:33 PM | 15:33:08 |
| 798 | 2487035173 | NOVI: $9.05/11:00am RIGHT NOW. - GET PAID TODAY. EZ JUST HOLDING A SIGN. GRAND RIVER AND NOVI RD. STORE GOING OUT OF BUSINESS. Txt Sign | 1676 | 11/18/16 3:40 PM | 15:40:06 |
| 799 | 2487035173 | NOVI: $9.05. RIGHT NOW. ENJOY THE LAST BEAUTIFUL DAY. SIGN HOLDING. NOVI RD AND GRAND RIVER. NEED A FEW MORE DOLLARS FOR NEXT WK. Txt Sign | 1676 | 11/18/16 6:05 PM | 16:05:14 |
| 800 | 2487035173 | LR(1678): Need 2PPL ASAP AT 14 mile in Warren to unload carpets,$8.50hr needs boots and gloves. Text ARTVAN | 1678 | 11/18/16 5:35 PM | 17:35:31 |
| 801 | 2487035173 | LR(1678): Need 2PPL ASAP AT 14 mile in Warren to unload carpets,$8.50hr needs boots and gloves. Text ARTVAN | 1678 | 11/18/16 5:41 PM | 17:41:34 |
| 802 | 2487035173 | LR(1678): Need 1 worker ASAP AT 14 mile in Warren to unload carpets,$8.50hr needs boots and gloves. Text ARTVAN | 1678 | 11/18/16 5:56 PM | 17:56:27 |
| 803 | 2487035173 | LR(1678): Need 1 worker ASAP AT 14 mile in Warren to unload carpets,$8.50hr needs boots and gloves. Text ARTVAN | 1678 | 11/18/16 6:08 PM | 18:08:05 |
| 804 | 2487035173 | LR(1678): need 3 ppl for tonight for majestic $9/hr 23 mile and hayes. Text back MAJESTIC | 1678 | 11/18/16 10:19 PM | 22:19:36 |
| 805 | 2487035173 | DETROIT: Worker needed @7am for grounds clean up on Schafer in Dearborn. Steel toed boots are required. Text 7am | 1679 | 11/18/16 10:19 PM | 22:19:59 |
| 806 | 2487035173 | PR(Westland): ALERT: IF YOU RECEIVE A CALL FROM 8442097915 FIRST NATIONAL BANK THIS IS A SCAM. PLEASE DO NOT GIVE YOUR PERSONAL INFORMATION. | 1677 | 11/18/16 11:24 PM | 23:24:18 |
| 807 | 2487035173 | PR(Westland): ALERT: IF YOU RECEIVE A CALL FROM 8442097915 FIRST NATIONAL BANK THIS IS A SCAM. PLEASE DO NOT GIVE YOUR PERSONAL INFORMATION. | 1677 | 11/18/16 11:25 PM | 23:24:59 |
| 808 | 2487035173 | PR(Westland): ALERT: IF YOU RECEIVE A CALL FROM 8442097915 FIRST NATIONAL BANK THIS IS A SCAM. PLEASE DO NOT GIVE YOUR PERSONAL INFORMATION. | 1677 | 11/18/16 11:28 PM | 23:28:20 |
| 809 | 2487035173 | PR(Westland): ALERT: IF YOU RECEIVE A CALL FROM 8442097915 FIRST NATIONAL BANK THIS IS A SCAM. PLEASE DO NOT GIVE YOUR PERSONAL INFORMATION. | 1677 | 11/18/16 11:30 PM | 23:30:22 |
| 810 | 2487035173 | PR(Westland): ALERT: IF YOU RECEIVE A CALL FROM 8442097915 FIRST NATIONAL BANK THIS IS A SCAM. PLEASE DO NOT GIVE YOUR PERSONAL INFORMATION. | 1677 | 11/18/16 11:33 PM | 23:33:08 |
| 811 | 2487035173 | PR(Westland): ALERT: IF YOU RECEIVE A CALL FROM 8442097915 FIRST NATIONAL BANK THIS IS A SCAM. PLEASE DO NOT GIVE YOUR PERSONAL INFORMATION. | 1677 | 11/18/16 11:35 PM | 23:35:28 |
| 812 | 2487035173 | DETROIT: Workers needed @9:45am Downtown on Saint Antoine Need Gloves & Steel Toe boots for Loading/Unloading. Heavy Lifting Text back Heavy | 1679 | 11/18/16 11:36 PM | 23:36:06 |
| 813 | 2487035173 | NOVI: $9.05 11:00am TODAY. Signholder needed. (One More) Corner of Novi Rd. and Grand River. Retail Store going out of business & TOMORROW. txt. Sign | 1676 | 11/19/16 2:38 PM | 14:38:21 |
| 814 | 2487035173 | PR(Westland): We need people to rake and blow leaves at buildings in Farmington ASAP.  Job is for two weeks.  Pay is $9.  If interested text FARM | 1677 | 11/21/16 11:03 AM | 11:03:57 |
| 815 | 2487035173 | DETROIT: NEED 3 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: Three | 1679 | 11/21/16 11:59 AM | 11:59:03 |
| 816 | 2487035173 | DETROIT: Store Reset: Heavy Lifting, Must have full PPE. Location Allen park for today Monday @3pm. hard hat,gloves,safety boots, vest and glasses. Text 3pm | 1679 | 11/21/16 12:12 PM | 12:12:39 |
| 817 | 2487035173 | DETROIT: Store Reset: Heavy Lifting, Must have full PPE. Location Allen park for today Monday @3pm. hard hat,gloves,safety boots, vest and glasses. Text 3pm | 1679 | 11/21/16 12:13 PM | 12:13:22 |
| 818 | 2487035173 | NOVI: $9.00/8:00am - Unload job. Providence Senior Living. Edward Rose. Grand River and Beck Rd.. Please respond immediately. Txt. Unload. | 1676 | 11/21/16 12:20 PM | 12:20:32 |
| 819 | 2487035173 | PR(Westland): We need people to rake and blow leaves at buildings in Farmington ASAP.  Job is for two weeks.  Pay is $9.  If interested text FARM | 1677 | 11/21/16 12:29 PM | 12:29:47 |
| 820 | 2487035173 | LR(1678): Need 2ppl for today at 10am for unloading/loading on 14 mile and Mound Rd.Need gloves and boots. Text LOAD | 1678 | 11/21/16 12:52 PM | 12:52:33 |
| 821 | 2487035173 | LR(1678): Need 2ppl for today at 10am for unloading/loading on 14 mile and Mound Rd Warren. Need gloves and boots. Text LOAD | 1678 | 11/21/16 12:54 PM | 12:54:13 |
| 822 | 2487035173 | DETROIT: 3 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: Three | 1679 | 11/21/16 1:00 PM | 13:00:01 |
| 823 | 2487035173 | PR(Westland): One more person need to unload caskets at a building in Detroit at 1pm today.  Pay is $9.50.  If interested text IMP | 1677 | 11/21/16 1:32 PM | 13:32:09 |
| 824 | 2487035173 | DETROIT: 3 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: Three | 1679 | 11/21/16 1:35 PM | 13:35:08 |
| 825 | 2487035173 | DETROIT: Need Dishwasher ASAP in Dearborn(Rotunda) today. $8.50hr Text back DISH | 1679 | 11/21/16 1:53 PM | 13:53:05 |
| 826 | 2487035173 | NOVI: $9.50/11:00am TODAY. TRW. INSTALLING PANELS IN FARMINGTON HILLS ON RESEARCH DR. TUES AND WEDS ALSO. Please respond. Txt. Panel | 1676 | 11/21/16 3:01 PM | 15:01:01 |
| 827 | 2487035173 | Trenton: Unload and Retail set up at Southland mall tomorrow at 8am. Must have boots. Text "Candle" if interested | 2666 | 11/21/16 3:33 PM | 15:33:24 |
| 828 | 2487035173 | DETROIT: Cleaning JOB need workers ASAP: removing Debris, wiping surfaces, sweeping. In Detroit(Lafayette) $9.75 PPE Required. Text Back CLEAN | 1679 | 11/21/16 4:52 PM | 16:52:23 |



EXHIBIT

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 829 | 2487035173 | LR(1678): Need 3ppl for tonight AT 11:15PM in Eastpointe on Gratiot Ave, loading/unloading $9hr. Need boots and gloves. Text GARDEN | 1678 | 11/21/16 5:12 PM | 17:12:49 |
| 830 | 2487035173 | PONTIAC: Auburn Hills Fry Cook and Carver needed @ 4:30 $9/hr. You must have white collar shirt and black pant. "NO JEAN" | 1684 | 11/21/16 6:26 PM | 18:26:58 |
| 831 | 2487035173 | NOVI: $9.75 Soap Factory West Bldg Powders 4:15pm-3:00am Starting TODAY 3 DAYS AVAIL 1 OPENING ONLY LEFT TEXT: SOAP | 1676 | 11/21/16 6:33 PM | 18:33:39 |
| 832 | 2487035173 | Trenton: General Helper/Construction debris removal, Taylor ASAP - $8.50 hr / 8hr shift Text "ASAP" if interested | 2666 | 11/21/16 8:08 PM | 20:08:45 |
| 833 | 2487035173 | NOVI: MOVER NEEDED - 1 SPOT- WALLED LAKE Need khaki type pants and polo type shirt Delivering to interior decorator clients $9.00/hr 8AM-4PM TEXT: DECOR | 1676 | 11/21/16 8:36 PM | 20:36:38 |
| 834 | 2487035173 | NOVI: $8.50 GM PROVING GROUND MILFORD 10AM TUES LOAD/UNLOAD NO HEAVY LIFTING --- 3 OPENINGS BACKGROUND CHECK/VALID ID/LEATHER GLOVES AND SAFETY BOOTS TEXT: GM | 1676 | 11/21/16 8:37 PM | 20:37:22 |
| 835 | 2487035173 | NOVI: $8.50 GM PROVING GROUND MILFORD 10AM TUES LOAD/UNLOAD NO HEAVY LIFTING --- 3 OPENINGS BACKGROUND CHECK/VALID ID/LEATHER GLOVES AND SAFETY BOOTS TEXT: GM | 1676 | 11/21/16 9:33 PM | 21:33:39 |
| 836 | 2487035173 | NOVI: MOVER NEEDED- 1 SPOT- WALLED LAKE Need khaki type pants and polo type shirt Delivering to interior decorator clients $9.00/hr 8AM-4PM TEXT: DECOR | 1676 | 11/21/16 9:35 PM | 21:35:03 |
| 837 | 2487035173 | DETROIT: Offload/Cleaning Job this Monday 11/28/16 @ 8am possible heavy lifting, Detroit(Grandriver). PPE required-Safety shoes Text Back Monday | 1659 | 11/21/16 9:55 PM | 21:55:21 |
| 838 | 2487035173 | PR(Westland): DEARBORN: 1 Worker is needed to work Tues, Wed, Fri & Sat. unloading, and general labor. Starts at 7:00AM text back "VALUE" | 1677 | 11/21/16 10:18 PM | 22:18:32 |
| 839 | 2487035173 | NOVI: MOVER NEEDED- 1 SPOT- WALLED LAKE Need khaki type pants and polo type shirt Delivering to interior decorator clients $9.00/hr 8AM-4PM TEXT: DECOR | 1676 | 11/21/16 10:37 PM | 22:37:51 |
| 840 | 2487035173 | NOVI: MOVER NEEDED- WALLED LAKE Need khaki type pants and polo type shirt Delivering to interior decorator clients $9.00/hr 8AM-4PM TEXT: DECOR | 1676 | 11/21/16 10:38 PM | 22:38:29 |
| 841 | 2487035173 | NOVI: $9.75 6:00am-4:30pm. THE SOAP FACTORY. CLOSE TO THE NOVI BRANCH.EAST PACKAGING/POWDERS. Please respond immediately. Txt. Soap 6A | 1676 | 11/21/16 10:52 PM | 22:52:18 |
| 842 | 2487035173 | PR(Westland): ROMULUS: 3 Strong workers needed to unload a truck with Very Heavy Carpet approximately 17 rolls. Starts at 9:00 AM Sharp! Text back "HEAVY" | 1677 | 11/21/16 11:03 PM | 23:03:56 |
| 843 | 2487035173 | NOVI: $9.75 6:00am-4:30pm. THE SOAP FACTORY. CLOSE TO THE NOVI BRANCH.EAST PACKAGING/POWDERS. ONLY 2 MORE OPEN TEXT: Soap 6A | 1676 | 11/21/16 11:39 PM | 23:39:53 |
| 844 | 2487035173 | NOVI: MOVER NEEDED- WALLED LAKE Need khaki type pants and polo type shirt Delivering to interior decorator clients $9.00/hr 9AM-4PM TEXT: DECOR | 1676 | 11/21/16 11:42 PM | 23:42:35 |
| 845 | 2487035173 | NOVI: MOVER NEEDED TODAY- WALLED LAKE Need khaki type pants and polo type shirt Delivering to interior decorator clients $9.00/hr 9AM-4PM TEXT: DECOR | 1676 | 11/22/16 11:32 AM | 11:32:40 |
| 846 | 2487035173 | NOVI: MOVER NEEDED TODAY- WALLED LAKE Need khaki type pants and polo type shirt Delivering to interior decorator clients $9.00/hr 9AM-4PM TEXT: DECOR | 1676 | 11/22/16 11:44 AM | 11:44:56 |
| 847 | 2487035173 | Trenton: 2 associates needed asap for retail unload area in Taylor. $9 an hour. Text "city" if interested | 2666 | 11/22/16 12:05 PM | 12:05:06 |
| 848 | 2487035173 | NOVI: NOVI: 10AM TODAY $8.50 GM PROVING GROUND MILFORD LOAD/UNLOAD NO HEAVY LIFTING --- 3 OPENINGS BACKGROUND CHECK/VALID ID/LEATHER GLOVES AND SAFETY BOOTS | 1676 | 11/22/16 2:03 PM | 14:03:30 |
| 849 | 2487035173 | Trenton: Construction clean-up, Taylor, ASAP. $8.50 hr plus $10 gas, Steel toes, leather gloves and hard had needed. Text "South" if interested. | 2666 | 11/22/16 2:33 PM | 14:33:46 |
| 850 | 2487035173 | NOVI: $9.50/HR WIXOM LOAD/UNLOAD IMMEDIATE NEED ONLY ONE OPENING LEFT TEXT BACK: WHOLE | 1676 | 11/22/16 2:56 PM | 14:56:49 |
| 851 | 2487035173 | LR(1678): Need 4ppl ASAP for debris clean up/loading on Gratiot Ave in Roseville. Need boots. Text DENNYS | 1678 | 11/22/16 3:10 PM | 15:10:57 |
| 852 | 2487035173 | PONTIAC: $12 per hour for Thanksgiving. Start time 3p - until. Must have solid white long sleeve shirt , black slack, black shoes, and a belt. Carpool $25 | 1684 | 11/22/16 3:22 PM | 15:22:50 |
| 853 | 2487035173 | PONTIAC: Need Carvers tomorrow @ 4:30p. Must have a white collar shirt and black pants. NO JEANS. Text "Carver" if interested. | 1684 | 11/22/16 3:39 PM | 15:39:24 |
| 854 | 2487035173 | LR(1678): Need 4ppl ASAP for debris clean up/ loading in Roseville on Gratiot Ave. Need DENNYS | 1678 | 11/22/16 3:40 PM | 15:40:47 |
| 855 | 2487035173 | LR(1678): Need 4ppl ASAP for debris clean up/ loading in Roseville on Gratiot Ave. Need gloves. Text DENNYS | 1678 | 11/22/16 4:10 PM | 16:10:33 |
| 856 | 2487035173 | LR(1678): Need 4ppl ASAP for debris clean up/ loading in Roseville on Gratiot Ave. Need gloves. Text DENNYS | 1678 | 11/22/16 4:13 PM | 16:13:05 |
| 857 | 2487035173 | NOVI: 9:50/HR WIXOM LOAD/UNLOAD IMMEDIATE NEED ONLY ONE OPENING LEFT TEXT BACK: WHOLE | 1676 | 11/22/16 4:22 PM | 16:22:40 |
| 858 | 2487035173 | LR(1678): 1 person for ongoing job need work boots.Starting tonight @10pm inspecting Glass. work is 7 days Text back MONEY | 1678 | 11/22/16 4:50 PM | 16:50:05 |
| 859 | 2487035173 | LR(1678): Need 4ppl ASAP for debris clean up/ loading in Roseville on Gratiot Ave. Need gloves. Text DENNYS | 1678 | 11/22/16 5:14 PM | 17:14:15 |
| 860 | 2487035173 | DETROIT: Need Handyman who can paint big office $9.00hr. Detroit Location text back Paint | 1679 | 11/22/16 7:09 PM | 19:09:14 |
| 861 | 2487035173 | DETROIT: Need 3 workers for a Construction site tomorrow at 7AM. And 3 workers at 3PM. PPE required. Detroit. $10.25 per hour. Reply AM or PM for preferred shift. | 1679 | 11/22/16 10:07 PM | 22:07:01 |
| 862 | 2487035173 | LR(1678): Need 2PPL for tonight and on going to inspect glass Need work boots.job is ongoing 7days a week. Text back GLASS | 1678 | 11/22/16 11:41 PM | 23:41:04 |
| 863 | 2487035173 | LR(1678): Need 1 person for construction clean up tomorrow @8AM in Rochester hills. Text back DAILEY | 1678 | 11/22/16 11:52 PM | 23:52:30 |
| 864 | 2487035173 | LR(1678): Need 2ppl for 8am in Clawson to assist with moving furniture $9hr, need steel toes and gloves. Text MOVE | 1678 | 11/23/16 10:53 AM | 10:53:09 |
| 865 | 2487035173 | 3 -10pm Thanksgiving Day WALMART NOVI Need 15 people background checked and drug tested $8.50/hr TEXT: WAL | 1676 | 11/23/16 11:49 AM | 11:49:04 |
| 866 | 2487035173 | LR(1678): Need 1 worker today at 8am on Adams Rd in Rochester Hills for debris clean up. $8.50hr, need boots. Text DAILEY | 1678 | 11/23/16 12:13 PM | 12:13:48 |
| 867 | 2487035173 | NOVI: $8.50 NOW in NOVI loading/unloading furniture2 openings ASAPTEXT: VCF | 1676 | 11/23/16 12:33 PM | 12:33:25 |
| 868 | 2487035173 | NOVI: $8.50 NOW in NOVI loading/unloading furniture2 openings ASAPTEXT: VCF | 1676 | 11/23/16 12:49 PM | 12:49:07 |
| 869 | 2487035173 | LR(1678): Need 2ppl ASAP for debris clean up in Roseville on Gratiot Ave. Need boots and gloves. $8.50hr. Text DENNYS | 1678 | 11/23/16 1:49 PM | 13:49:23 |
| 870 | 2487035173 | LR(1678): Need 2ppl ASAP for debris clean up in Roseville on Gratiot Ave. Need boots and gloves. $8.50hr. Text DENNYS | 1678 | 11/23/16 1:51 PM | 13:51:16 |
| 871 | 2487035173 | LR(1678): Need 2ppl ASAP for debris clean up in Roseville on Gratiot Ave. Need boots and gloves. $8.50hr. Text DENNYS | 1678 | 11/23/16 2:06 PM | 14:06:19 |
| 872 | 2487035173 | LR(1678): Need 2ppl ASAP for debris clean up INSIDE in Roseville on Gratiot Ave. Need boots and gloves. $8.50hr. Text DENNYS | 1678 | 11/23/16 2:06 PM | 14:06:27 |
| 873 | 2487035173 | LR(1678): Need 1ppl ASAP for debris clean up INSIDE in Roseville on Gratiot Ave. Need boots and gloves. $8.50hr. Text DENNYS | 1678 | 11/23/16 2:19 PM | 14:19:37 |
| 874 | 2487035173 | LR(1678): Need 1ppl ASAP for debris clean up INSIDE in Roseville on Gratiot Ave. Need boots and gloves. $8.50hr. Text DENNYS | 1678 | 11/23/16 2:38 PM | 14:38:24 |
| 875 | 2487035173 | 3 - 3:10pm Thanksgiving Day WALMART NOVI Need 15 people khaki or black pants and blue shirt $8.50/hr TEXT: WAL | 1676 | 11/23/16 3:47 PM | 15:47:28 |
| 876 | 2487035173 | LR(1678): 1 person for the Motor City Auto Auction in Fraser on Saturday, MVR and Tier1 req'd. $8.50hr. Text CAR | 1678 | 11/23/16 5:27 PM | 17:26:59 |
| 877 | 2487035173 | PR(Westland): We need people to move furniture at a store in Dearborn ASAP and tomorrow. Pay is $9.50. If interested text FURN | 1677 | 11/25/16 1:31 PM | 13:31:32 |
| 878 | 2487035173 | LR(1678): Need 1 worker ASAP for a quick 4hr unload job at Lakeside Mall, $9hr need boots. Text HICKORY | 1678 | 11/25/16 2:37 PM | 14:37:58 |
| 879 | 2487035173 | PR(Westland): DEARBORN: 3 Workers need ASAP to unload furniture and general labor. $9.50 pay text back "RIGHTNOW" | 1677 | 11/25/16 4:08 PM | 16:08:58 |
| 880 | 2487035173 | LR(1678): Need 2ppl ASAP in Roseville on Gratiot between 13 and 14 Mile Rd for debris clean up, INSIDE. Need boots $8.50hr. Text DENNYS | 1678 | 11/25/16 4:53 PM | 16:53:54 |
| 881 | 2487035173 | LR(1678): Need 2ppl ASAP in Roseville on Gratiot between 13 and 14 Mile Rd for debris clean up, INSIDE. Need boots $8.50hr. Text DENNYS | 1678 | 11/25/16 6:58 PM | 16:58:15 |
| 882 | 2487035173 | LR(1678): 2 ppl ASAP to bus tables $9/hr in Troy white shirt black pants Text Back MARCUS | 1678 | 11/25/16 5:42 PM | 17:42:49 |
| 883 | 2487035173 | LR(1678): Need 1 person to help move sound bars into AMC. $9/HR IN Clinton township @7AM Text Back SOUND | 1678 | 11/25/16 11:43 PM | 23:43:22 |
| 884 | 2487035173 | LR(1678): need 1 person to help move sound bars into AMC. $9/HR IN Clinton township Monday@7AM Text Back SOUND | 1678 | 11/26/16 12:12 AM | 00:12:34 |
| 885 | 2487035173 | DETROIT: DISHWASHER need asap for Dearborn(Mich Ave and Outer Drive) today 5hr job $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/26/16 9:49 PM | 21:49:26 |
| 886 | 2487035173 | PR(Westland): One more person needed to move furniture at a store in Dearborn starting tomorrow at 7am. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/27/16 10:05 PM | 22:05:00 |
| 887 | 2487035173 | DETROIT: Workers needed now for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back PPE | 1679 | 11/28/16 11:43 AM | 11:43:09 |
| 888 | 2487035173 | DETROIT: Worker needed now for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back PPE | 1679 | 11/28/16 11:44 AM | 11:44:35 |
| 889 | 2487035173 | LR(1678): Need 2 ppl ASAP on 10 Mile in Warren to load parts on a machine. Must be able to lift 6 lbs. Need steel toes. Text MIKES | 1678 | 11/28/16 1:45 PM | 13:45:37 |
| 890 | 2487035173 | LR(1678): Need 1 worker ASAP for picking/sorting in Rochester Hills. Need vest and safety glasses. $8.75hr Text WFQ | 1678 | 11/28/16 2:58 PM | 14:58:26 |
| 891 | 2487035173 | DETROIT: Worker needed ASAP for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back PPE | 1679 | 11/28/16 3:25 PM | 15:25:19 |
| 892 | 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) today $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/28/16 3:29 PM | 15:29:07 |
| 893 | 2487035173 | DETROIT: Worker needed ASAP for Construction site. Full PPE needed. $10.25hr on Woodward and Mack. Only reply if you have all PPE and can go now. text back PPE | 1679 | 11/28/16 3:29 PM | 15:29:54 |
| 894 | 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) today $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/28/16 6:01 PM | 16:01:37 |
| 895 | 2487035173 | LR(1678): need 1 person ASAP for manufacturing plant need steel toes. 10 mile road in Warren $8.50/HR job is ongoing.Text Back MIKE | 1678 | 11/28/16 4:22 PM | 16:22:58 |
| 896 | 2487035173 | LR(1678): 1 person ASAP for manufacturing plant need steel toes. BOOTS.10 mile road in Warren $8.50/HR job is ongoing.Text Back MIKE | 1678 | 11/28/16 4:26 PM | 16:26:25 |
| 897 | 2487035173 | LR(1678): need 2 people tomorrow for debris clean-up in Clinton township. 9AM Text Back COMPANY | 1678 | 11/28/16 4:45 PM | 16:45:04 |

EXHIBIT 13

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 898 | 2487035173 | PR(Westland): One more person needed for indoor cleanup and moving materials at a building in Farmington Hills tomorrow at 7am. Pay is $9. IF interested text MALL | 1677 | 11/28/16 4:51 PM | 16:51:14 |
| 899 | 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) today $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/28/16 4:54 PM | 16:54:16 |
| 900 | 2487035173 | DETROIT: DISHWASHER needed asap for Dearborn(Mich Ave and Outer Drive) job $8.50. No offensive words on clothing. Plz text back Dish | 1679 | 11/28/16 4:57 PM | 16:57:07 |
| 901 | 2487035173 | DETROIT: Need 1 person ASAP for manufacturing plant need steel toes BOOTS.10 mile road in Warren $8.50/HR job is ongoing.Text Back MIKE | 1678 | 11/28/16 5:08 PM | 17:08:32 |
| 902 | 2487035173 | Trenton: Garage door installation assistance - Lincoln Park - 8 am Tuesday, $8.50 hours 5 to 8 hours. Text "Door" if interested. | 2666 | 11/28/16 5:28 PM | 17:28:53 |
| 903 | 2487035173 | NOVI: RIGHT NOW. BACKGROUND CHECKED PERSON TO UNLOAD CONSTRUCTION MATERIALS. Meet driver at Meijer's closed to the Novi Branch. Please Txt. Con | 1676 | 11/28/16 7:02 PM | 19:02:54 |
| 904 | 2487035173 | Trenton: Unload job - furniture - Taylor - 7am Tuesday - 8 + hours, $9 hr. Text "City" if interested. | 2666 | 11/28/16 7:18 PM | 19:18:59 |
| 905 | 2487035173 | LR(1678): need 1 person for tommorow @800AM in Rochester Hills. Construction clean upText back DAILEY | 1678 | 11/28/16 9:55 PM | 21:55:29 |
| 906 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots.Messy job Text  FLOOD | 1679 | 11/28/16 11:00 PM | 23:00:22 |
| 907 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots.Messy job Text FLOOD | 1679 | 11/28/16 11:01 PM | 23:01:11 |
| 908 | 2487035173 | LR(1678): need 4 ppl for Tommorow @930AM Lakeside cir.Packing and unpacking product.In Sterling Heights. Text Back AERO | 1678 | 11/28/16 11:02 PM | 23:02:11 |
| 909 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots.Messy job Text FLOOD | 1679 | 11/28/16 11:08 PM | 23:08:20 |
| 910 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/28/16 11:10 PM | 23:10:22 |
| 911 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/28/16 11:12 PM | 23:12:44 |
| 912 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/28/16 11:13 PM | 23:13:42 |
| 913 | 2487035173 | LR(1678): Need 1 worker today at 9am, must have valid drivers license, you will be driving a rental car around for $10hr. Meet at Utica branch. Text DRIVE | 1678 | 11/29/16 11:10 AM | 11:10:12 |
| 914 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:29 AM | 11:29:33 |
| 915 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:30 AM | 11:30:18 |
| 916 | 2487035173 | DETROIT: Workers needed NOW for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:31 AM | 11:31:56 |
| 917 | 2487035173 | PR(Westland) : We need a person for indoor construction cleanup in Canton ASAP. Job is for two weeks. Pay is $9.50. If interested text BOU | 1677 | 11/29/16 11:32 AM | 11:32:23 |
| 918 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:33 AM | 11:33:11 |
| 919 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:45 AM | 11:45:55 |
| 920 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:47 AM | 11:47:13 |
| 921 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:48 AM | 11:48:10 |
| 922 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:49 AM | 11:49:01 |
| 923 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 11:49 AM | 11:49:52 |
| 924 | 2487035173 | DETROIT: NEED  worker ASAP in Detroit(Southfield Fwy) Hauling and Sorting. $8.50 Need full PPE If interested plz text back: HAUL | 1679 | 11/29/16 12:00 PM | 12:00:53 |
| 925 | 2487035173 | DETROIT: NEED  worker ASAP in Detroit(Southfield Fwy) Hauling and Sorting. $8.50 Need full PPE If interested plz text back: Haul | 1679 | 11/29/16 12:01 PM | 12:01:48 |
| 926 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 12:34 PM | 12:34:24 |
| 927 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 12:36 PM | 12:36:31 |
| 928 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots $9.50.Messy job Text FLOOD | 1679 | 11/29/16 12:41 PM | 12:41:52 |
| 929 | 2487035173 | Trenton: Production work in Rockwood asap. 2 week assignment. Mon-Fri. Text "Stone" if interested | 2666 | 11/29/16 12:45 PM | 12:44:59 |
| 930 | 2487035173 | LR(1678): Need 1 worker ASAP in Eastpointe on Gratiot Ave for debris clean up, need boots and gloves. $9hr for 8 hours. Text CASTLE. | 1678 | 11/29/16 12:58 PM | 12:58:35 |
| 931 | 2487035173 | DETROIT: Workers needed NOW  for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 1:23 PM | 13:23:33 |
| 932 | 2487035173 | DETROIT: Workers needed @9am today for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 1:25 PM | 13:25:51 |
| 933 | 2487035173 | LR(1678): Need 1 worker ASAP in Eastpoint on Gratiot Ave for debris clean up, need boots and gloves. $9hr for 8 hours. Text CASTLE. | 1678 | 11/29/16 1:27 PM | 13:27:44 |
| 934 | 2487035173 | LR(1678): Need 1 worker ASAP in Eastpoint on Gratiot Ave for debris clean up, need boots and gloves. $9hr for 8 hours. Text CASTLE. | 1678 | 11/29/16 1:29 PM | 13:29:28 |
| 935 | 2487035173 | DETROIT: Workers needed ASAP for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 2:03 PM | 14:03:51 |
| 936 | 2487035173 | DETROIT: Workers needed ASAP for Flood clean up at a cafe in Downtown Detroit on Woodward. MUST have boots/Gloves $9.50.Messy job Text FLOOD | 1679 | 11/29/16 2:25 PM | 14:25:33 |
| 937 | 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 3:00 PM | 15:00:02 |
| 938 | 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves ongoing job $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 4:12 PM | 16:12:06 |
| 939 | 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves ongoing job $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 4:48 PM | 16:48:58 |
| 940 | 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves ongoing job $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 4:55 PM | 16:55:07 |
| 941 | 2487035173 | LR(1678): Need 2ppl ASAP til 4:30pm for debris clean up in Rochester Hills, needs boots and gloves ongoing job $8.50hr. Text DAILEY....NO CALLS PLEASE! | 1678 | 11/29/16 5:03 PM | 17:03:09 |
| 942 | 2487035173 | PR(Westland): We need a person to help pump water out of pipes outdoors at a building in Romulus tomorrow & the rest of the week at 7am. Pay is $10. Text ARC | 1677 | 11/29/16 5:26 PM | 17:26:08 |
| 943 | 2487035173 | PR(Westland): We need a person to do cleanup and moving materials at a building in Canton tomorrow at 7am. Pay is $9.50. IF interested text ROCK | 1677 | 11/29/16 5:31 PM | 17:31:02 |
| 944 | 2487035173 | DETROIT: Walmart needs holiday workers. If you can pass a 7-10 year background check please come to the Detroit branch and fill out the form between 11am-5pm. | 1679 | 11/29/16 6:26 PM | 18:26:01 |
| 945 | 2487035173 | DETROIT: Walmart needs holiday workers. If you can pass a 7-10 year background check please come to the Detroit branch and fill out the form between 11am-5pm. | 1679 | 11/29/16 6:26 PM | 18:26:45 |
| 946 | 2487035173 | DETROIT: Walmart needs holiday workers. If you can pass a 7-10 year background check please come to the Detroit branch and fill out the form between 11am-5pm. | 1679 | 11/29/16 6:47 PM | 18:47:13 |
| 947 | 2487035173 | Trenton: warehouse/manufacturing job in Rockwood, $30 am DAILY starting Wednesday, 8hrs - then Mon - Fri. Text "Stone" if interested | 2666 | 11/29/16 7:34 PM | 19:34:33 |
| 948 | 2487035173 | NOVI: $9.75. TONIGHT.  5:00pm-5:00am. THE SOAP FACTORY. Close to the Novi Branch. Please respond immediately. Txt. Soap5. | 1676 | 11/29/16 9:17 PM | 21:17:33 |
| 949 | 2487035173 | LR(1678): Need 5 ppl for tomorrow @900am on maple rd in Troy. to stock shelves ongoing job. Text Back Depot | 1678 | 11/29/16 10:18 PM | 22:18:38 |
| 950 | 2487035173 | LR(1678): Need 2ppl for tomorrow @800AM for debris clean up.In Rochester Hills on Adams rd.Text Back DAILEY | 1678 | 11/30/16 12:12 AM | 00:12:48 |
| 951 | 2487035173 | LR(1678): Need 2 ppl Tomorrow @800AM in Rochester Hills ongoing job.For Clean up and or might be some digging involved $10/hr Text Back MONEY | 1678 | 11/30/16 2:13 AM | 02:13:17 |
| 952 | 2487035173 | LR(1678): Need 2 ppl Tomorrow @800AM in Rochester hills ongoing job.For Clean up and or might be some digging involved $10/hr Text Back MONEY | 1678 | 11/30/16 2:19 AM | 02:19:02 |
| 953 | 2487035173 | LR(1678): Need 1 worker for today at 8am, debris clean up in Rochester hills, possible ongoing. Need boots and gloves. Text DAILEY. | 1678 | 11/30/16 11:43 AM | 11:43:57 |
| 954 | 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 12:40 PM | 12:40:07 |
| 955 | 2487035173 | PR(Westland): We need people to move furniture at a store in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 11/30/16 12:43 PM | 12:43:49 |
| 956 | 2487035173 | LR(1678): Need 3ppl today at 10am for loading in Troy. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1677 | 11/30/16 1:00 PM | 13:00:00 |
| 957 | 2487035173 | PR(Westland): We need people to check and move parts in Wayne ASAP. Pay is $9. If interested text PARTS | 1677 | 11/30/16 1:20 PM | 13:20:05 |
| 958 | 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:40 PM | 13:40:40 |
| 959 | 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:43 PM | 13:43:06 |
| 960 | 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy $9.50HR. Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:55 PM | 13:55:11 |
| 961 | 2487035173 | LR(1678): Need 3ppl today at 10am for loading/unloading in Troy $9.50HR . Need steel toes, gloves and vest 4-8 hours. Text CRST | 1678 | 11/30/16 1:55 PM | 13:55:36 |
| 962 | 2487035173 | LR(1678): $9.50/hr ASAP unload in Troy. Text CRST | 1678 | 11/30/16 3:32 PM | 15:32:34 |
| 963 | 2487035173 | DETROIT: Workers needed NOW in Dearborn for store clean up. Boots and gloves needed. $9.15/hr *DRESS WARM* Text RD | 1679 | 11/30/16 4:16 PM | 16:16:18 |
| 964 | 2487035173 | DETROIT: Workers needed NOW in Dearborn for store clean up. Boots and gloves needed. $9.15/hr *DRESS WARM* Text RD | 1679 | 11/30/16 4:16 PM | 16:16:54 |
| 965 | 2487035173 | LR(1678): need 2ppl ASAP on Adams Rd In Rochester Hills.$10/HR for construction clean up could be ongoing job. Text Back DAILEY | 1678 | 11/30/16 4:19 PM | 16:19:06 |
| 966 | 2487035173 | LR(1678): need 2ppl ASAP on Adams Rd In Rochester Hills.$10/HR for construction clean up ALso some digging is involved could be ongoing job.Text Back DAILEY | 1678 | 11/30/16 4:24 PM | 16:24:09 |

EXHIBIT 14

| | A | B | C | D / E |
|---|---|---|---|---|
| 967 | 2487035173 | PR(Westland): We need people unloading boxes and unpack them in Redford on Friday at 9:30am. Pay is $9.50.  If interested text LAKE | 1677 | 11/30/16 4:35 PM 16:35:22 |
| 968 | 2487035173 | PR(Westland): SOUTHFIELD: 1 Worker need ASAP as a female locker room attendant. Work will be 8 hours. text back "WOMAN" | 1677 | 11/30/16 6:56 PM 18:56:56 |
| 969 | 2487035173 | PR(Westland): CANTON: 5 Workers needed tonight in various departments. Starts at 10:00pm Text back "WALMART" | 1677 | 11/30/16 6:59 PM 18:59:01 |
| 970 | 2487035173 | PR(Westland): workers needed @5pm today until 5am for parts inspection in Wayne, Safety glasses & steel toes. 9/hr MUST HAVE A BACKGROUND CHECK Text back 12HR | 1677 | 11/30/16 7:24 PM 19:24:18 |
| 971 | 2487035173 | PR(Westland): workers needed @5pm today until 5am for parts inspection in Wayne, Safety glasses & steel toes. 9/hr MUST HAVE A BACKGROUND CHECK Text back 12HR | 1677 | 11/30/16 7:46 PM 19:46:35 |
| 972 | 2487035173 | PR(Westland): SOUTHFIELD: 1 Worker need ASAP as a FEMALE locker room attendant. Work will be 8 hours. text back "WOMAN" | 1677 | 11/30/16 8:01 PM 20:01:22 |
| 973 | 2487035173 | PR(Westland): 1 worker is needed to work at 7:00AM. Must have a good background check. $9.50pay loading/unloading and general labor text back "VCF" | 1677 | 11/30/16 10:20 PM 22:20:33 |
| 974 | 2487035173 | DETROIT: Workers needed Thursday and Friday in Dearborn for store clean up/stock. Boots and gloves needed. $9.15/hr *DRESS WARM* Text RD | 1677 | 11/30/16 10:31 PM 22:31:31 |
| 975 | 2487035173 | PR(Westland): 1 worker is needed to work at 7:00AM Thur and Fri. Must have a good background check. $9.50pay loading/unloading and general labor text back "VCF" | 1677 | 11/30/16 10:39 PM 22:39:00 |
| 976 | 2487035173 | DETROIT: Dock training being held tomorrow at 1pm. Come in for 1 hour training session if interested | 1679 | 11/30/16 11:03 PM 23:03:16 |
| 977 | 2487035173 | DETROIT: Dock training being held tomorrow at 1pm. Come in for 1 hour training session if interested | 1679 | 11/30/16 11:03 PM 23:03:46 |
| 978 | 2487035173 | DETROIT: Dock training being held tomorrow at 1pm. Come in for 1 hour training session if interested | 1679 | 11/30/16 11:05 PM 23:05:43 |
| 979 | 2487035173 | DETROIT: Dock training being held tomorrow at 1pm. Come in for 1 hour training session if interested | 1679 | 11/30/16 11:06 PM 23:06:02 |
| 980 | 2487035173 | LR(1678): Need 1 person for tonight @10Pm to inspect glass.Need work boots in AUBURN HILLS text back GLASS | 1678 | 12/1/16 12:14 AM 00:14:33 |
| 981 | 2487035173 | NOVI: $10.00. 6:45AM TODAY PARTS INSPECTION. FARMINGTON HILLS. Close to the Novi Office. Background Check required. Please respond. Txt. Parts. | 1676 | 12/1/16 10:52 AM 10:52:10 |
| 982 | 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 11:42 AM 11:42:43 |
| 983 | 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 11:44 AM 11:44:52 |
| 984 | 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 11:45 AM 11:45:23 |
| 985 | 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 1:21 PM 13:21:30 |
| 986 | 2487035173 | DETROIT: Dock training being held today Thursday at 1pm. Come in for 1 hour training session if interested. Detroit location 1553 E. Lafayette | 1679 | 12/1/16 1:23 PM 13:23:16 |
| 987 | 2487035173 | DETROIT: Need Drivers on Thursday's @8am in Carleton need valid drivers license,able to drive automatic&manual Transmission. U need a background with MVR: text Drive | 1679 | 12/1/16 1:37 PM 13:37:18 |
| 988 | 2487035173 | DETROIT: Need Drivers on Thursday's @8am in Carleton need valid drivers license,able to drive automatic&manual Transmission. U need a background with MVR: text Drive | 1679 | 12/1/16 1:38 PM 13:38:02 |
| 989 | 2487035173 | LR(1678): need 2pl ASAP for clean up at construction site.on Gratiot in Roseville Text back DENNYS | 1678 | 12/1/16 4:17 PM 16:17:01 |
| 990 | 2487035173 | PR(Westland): WESTLAND: 1 Worker needed for 2:00pm to work in a warehouse. Bailing, sorting, moving furniture around, and general labor. Text back "SAINT" | 1677 | 12/1/16 7:19 PM 19:19:56 |
| 991 | 2487035173 | PR(Westland): people to unload and move fitness equipment in Ann Arbor on Monday and Tuesday. Pay is $9.50 & $10 transportation included. Text GAR | 1677 | 12/1/16 9:03 PM 21:03:51 |
| 992 | 2487035173 | LR(1678): Need 6 ppl for tomorrow @700 AM unload job clinton Township. Text back BOXES | 1678 | 12/1/16 11:06 PM 23:06:09 |
| 993 | 2487035173 | LR(1678): Need 6 ppl for tomorrow @700 AM unload job $9.50 AN HOUR clinton Township. Text back BOXES | 1678 | 12/1/16 11:34 PM 23:34:39 |
| 994 | 2487035173 | LR(1678): Need 6 ppl for tomorrow @700 AM unload job $9.50 AN HOUR clinton Township. Text back BOXES | 1678 | 12/1/16 11:34 PM 23:34:42 |
| 995 | 2487035173 | LR(1678): Need 1 worker today at 8am in Rochester Hills for debris clean up, possible ongoing. Need boots and gloves. Text CLEAN | 1678 | 12/2/16 10:56 AM 10:56:58 |
| 996 | 2487035173 | LR(1678): Need 1 worker today at 8am in Rochester Hills for debris clean up, possible ongoing. Need boots and gloves. Text CLEAN | 1678 | 12/2/16 11:38 AM 11:38:55 |
| 997 | 2487035173 | LR(1678): Need 1 worker today at 8am in Rochester Hills for debris clean up, possible ongoing. Need boots and gloves. Text CLEAN | 1678 | 12/2/16 12:15 PM 12:15:29 |
| 998 | 2487035173 | DETROIT: Loading job need 2 workers ASAP(Southfield).Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 1:04 PM 13:04:14 |
| 999 | 2487035173 | DETROIT: Loading job need 2 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 1:06 PM 13:06:22 |
| 1000 | 2487035173 | DETROIT: Loading job need 2 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 1:07 PM 13:07:40 |
| 1001 | 2487035173 | DETROIT: Loading job need 2 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 1:23 PM 13:23:43 |
| 1002 | 2487035173 | DETROIT: NEED 1 worker ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: ONE | 1679 | 12/2/16 1:57 PM 13:57:34 |
| 1003 | 2487035173 | DETROIT: NEED 1 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: ONE | 1679 | 12/2/16 2:10 PM 14:10:56 |
| 1004 | 2487035173 | DETROIT: NEED 1 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: ONE | 1679 | 12/2/16 2:12 PM 14:12:11 |
| 1005 | 2487035173 | DETROIT: NEED 1 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: ONE | 1679 | 12/2/16 2:48 PM 14:48:26 |
| 1006 | 2487035173 | DETROIT: Loading job need worker ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 2:52 PM 14:52:38 |
| 1007 | 2487035173 | DETROIT: Loading job need 1 workers ASAP(Southfield) Northwestern HWY moving heavy equipment on to truck. Must have steel toe boots: Text back HWY | 1679 | 12/2/16 2:55 PM 14:55:23 |
| 1008 | 2487035173 | LR(1678): Need 1 more worker today at 4pm for debris clean up in Fraser. Need boots and gloves off of 15 Mile and Kelly Rd. Text SOCLEAN | 1678 | 12/2/16 3:27 PM 15:27:55 |
| 1009 | 2487035173 | LR(1678): Need 2ppl for tomorrow at 10am loading/unloadin/moving in Roseville. Need boots and gloves. BACKGROUND REQUIRED Text  LOAD | 1678 | 12/2/16 3:33 PM 15:33:28 |
| 1010 | 2487035173 | LR(1678): Need 2ppl for tomorrow at 10am loading/unloadin/moving in Roseville. Need boots and gloves. BACKGROUND REQUIRED, OWN TRANSPORTATION A PLUS!! Text LOAD | 1678 | 12/2/16 3:47 PM 15:47:23 |
| 1011 | 2487035173 | DETROIT: Worker needed tomorrow at 7am for store reset/ unloading in Dearborn on Michaigan Ave. MUST have boots. $9/hr Text  MA | 1679 | 12/2/16 9:43 PM 21:43:14 |
| 1012 | 2487035173 | MA | NULL | 12/2/16 9:43 PM 21:43:45 |
| 1013 | 2487035173 | DETROIT: How will you get a ticket? | 1679 | 12/2/16 9:44 PM 21:44:50 |
| 1014 | 2487035173 | Kevingary34@gmail.com | NULL | 12/2/16 9:45 PM 21:45:06 |
| 1015 | 2487035173 | Thank you. | NULL | 12/2/16 9:45 PM 21:45:13 |
| 1016 | 2487035173 | DETROIT: Ticket will be sent shortly. Thank you-Keely | 1679 | 12/2/16 9:45 PM 21:45:54 |
| 1017 | 2487035173 | Thank you Keely. I appreciate you. | NULL | 12/2/16 9:48 PM 21:48:07 |
| 1018 | 2487035173 | Received | NULL | 12/2/16 9:51 PM 21:51:18 |
| 1019 | 2487035173 | DETROIT: Workers needed to clean tables at an event in Groese Points Shore on Lake Shore Dr. MUST wear black pants, shoes and whits collar shirt. $9/hr Text Clean | 1679 | 12/2/16 11:20 PM 23:20:58 |
| 1020 | 2487035173 | LR(1678): Need 1 driver for auto auction tomorrw @10AM.In Fraser need to have valid drivers licenses Text Back CARS | 1678 | 12/3/16 1:18 AM 01:18:18 |
| 1021 | 2487035173 | LR: contect youll. | NULL | 12/3/16 1:53 AM 01:53:28 |
| 1022 | 2487035173 | Detroit. The other guy didn't show up. Harry, the supervisor wants you to send another person. ASAP.  CALL HIM. Please. He's going crazy.  He asked me t | NULL | 12/3/16 1:53 PM 13:53:29 |
| 1023 | 2487035173 | Right NOW-Need someone to bus tables at Neiman Marcus in Troy. $9/hr. Black pants, white shirt. Text NOW | 1678 | 12/3/16 12:01 PM 12:01:01 |
| 1024 | 2487035173 | DETROIT: Workers need now for flood clean up in Downtown Detroit on Griswold. Must have boots and gloves. Text Flood | 1679 | 12/3/16 1:51 PM 13:51:12 |
| 1025 | 2487035173 | DETROIT: Workers needed NOW in Downtown Detroit for Flood clean up on Griswold. $9.50/hr MUST wear bootsText Flood | 1679 | 12/3/16 6:55 PM 18:55:34 |
| 1026 | 2487035173 | PONTIAC: sign holders needed ASAP in Waterford; must dress for the weather! $20 gas offered; txt "Radio" if interested; going until X-Mas | 1684 | 12/4/16 9:42 PM 17:42:09 |
| 1027 | 2487035173 | LR(1678): Need 5 ppl ASAP today and 4am-2:30pm the rest of the week unpacking boxes in Utica. Text HOME | 1678 | 12/5/16 10:43 AM 10:43:04 |
| 1028 | 2487035173 | LR(1678): Need 5 ppl ASAP today and 4am-2:30pm the rest of the week unpacking boxes in Utica. Text HOME | 1678 | 12/5/16 11:20 AM 11:20:47 |
| 1029 | 2487035173 | PR(Westland): One more person needed to help set up an ice rink in downtown Farmington ASAP. Job is all week. Pay is $10. If interested text FARM | 1677 | 12/5/16 11:33 AM 11:33:53 |
| 1030 | 2487035173 | DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE If interested plz text back: TWO | 1679 | 12/5/16 12:17 PM 12:17:21 |
| 1031 | 2487035173 | NOVI: RIGHT NOW. GRAND RIVER AND NOVI RD., CLOSE TO THE NOVI BRANCH. Need a helper to install a Laundry Chute. Mechanically Inclined? Txt. Chute. | 1676 | 12/5/16 12:41 PM 12:41:42 |
| 1032 | 2487035173 | LR(1678): Need 2 ppl ASAP at 15 Mile and Coolidge for debris cleanup. $9/hr. Need boots and gloves. Text GLEE | 1678 | 12/5/16 12:57 PM 12:57:53 |
| 1033 | 2487035173 | LR(1678): Need 2 ppl ASAP at 15 Mile and Coolidge for debris cleanup. $9/hr. Need boots and gloves. Text GLEE | 1678 | 12/5/16 1:13 PM 13:13:53 |
| 1034 | 2487035173 | LR(1678): Need 2 ppl ASAP at 15 Mile and Coolidge for debris cleanup. $9/hr. Need boots and gloves. Text GLEE | 1678 | 12/5/16 1:18 PM 13:18:38 |
| 1035 | 2487035173 | PONTIAC: Two workers need ASAP in the Troy area. $9 cleaning up. Texts "cleaning" if interested. | 1684 | 12/5/16 1:56 PM 13:56:44 |

EXHIBIT 15

EXHIBIT

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1036 | 2487035173 | DETROIT: Workers needed NOW to clean tables at an event in Grosse Point Shores on Lake Shore Dr. MUST wear black pants/shoes/white collar shirt. $9/hr Txt NOW | 1679 | 12/15/16 4:01 PM | 16:01:48 |
| 1037 | 2487035173 | DETROIT: Workers needed tonight at an event in Grosse Point Shores on Lake Shore Dr. MUST wear black pants/shoes/white collar shirt. $9/hr Txt NOW | 1679 | 12/15/16 4:04 PM | 16:04:23 |
| 1038 | 2487035173 | DETROIT: Workers needed at 4pm to clean tables at an event in Grosse Point Shores on Lake Shore Dr. MUST wear black pants/shoes/white collar shirt. $9/hr Txt NOW | 1679 | 12/15/16 4:43 PM | 16:43:06 |
| 1039 | 2487035173 | Trenton: Production job in Rockwood 530 am Tuesday. Text "Stone" if interested. | 2666 | 12/5/16 7:34 PM | 19:34:34 |
| 1040 | 2487035173 | LR(1678): Need 1 person tomorrow @830 in Utica to lay down Sod.830 AM need Gloves and safety glasses.Text back LAWN | 1678 | 12/5/16 7:54 PM | 19:54:03 |
| 1041 | 2487035173 | DETROIT: Workers needed tonight at 9:30pm for store reset in Warren on Hover, MUST have boots and gloves. $9.25/hr. Text HOVER | 1679 | 12/5/16 8:58 PM | 20:58:48 |
| 1042 | 2487035173 | DETROIT: Workers needed tonight at 9:30pm for store reset in Warren on Hover, MUST have boots and gloves. $9.25/hr. Text HOVER | 1679 | 12/5/16 8:59 PM | 20:59:12 |
| 1043 | 2487035173 | DETROIT: Workers needed tonight at 9:30pm for store reset in Warren on Hover, MUST have boots and gloves. $9.25/hr. Text HOVER | 1679 | 12/5/16 9:00 PM | 21:00:07 |
| 1044 | 2487035173 | DETROIT: Workers needed tonight at 4am-12pm in Dearborn on Mercury Dr for stocking merchandise. MUST wear gloves and boots. $9/hr Text MERCH | 1679 | 12/5/16 10:24 PM | 22:24:03 |
| 1045 | 2487035173 | DETROIT: Workers needed tonight at 4am-12pm in Dearborn on Mercury Dr for stocking merchandise. MUST wear gloves and boots. $9/hr Text MERCH | 1679 | 12/5/16 10:28 PM | 22:28:16 |
| 1046 | 2487035173 | Trenton: warehouse helper with 2 man deliveries in Taylor 8am Tuesday. Text "wings" if interested. | 2666 | 12/5/16 10:40 PM | 22:40:05 |
| 1047 | 2487035173 | NOVI: $9.75. RIGHT NOW. ONE MORE PERSON NEEDED AT THE SOAP FACTORY. Right around the corner from the Novi Office. Txt. Now | 1676 | 12/6/16 11:50 AM | 11:50:25 |
| 1048 | 2487035173 | LR(1678): Need 2ppl for today at 8am for debris clean up in Troy, need boots and gloves. Text GLEE | 1678 | 12/6/16 11:54 AM | 11:54:11 |
| 1049 | 2487035173 | DETROIT: Clean up job @ High school in Detroit today @ 9am(Fort St area). Must have Safety Boots and Gloves. $9.50hr. Text Back School | 1679 | 12/6/16 11:54 AM | 11:54:58 |
| 1050 | 2487035173 | DETROIT: Clean up job @ High school in Detroit today @ 9am(Fort St area). Must have Safety Boots and Gloves. $9.50hr. Text Back School | 1679 | 12/6/16 11:56 AM | 11:56:02 |
| 1051 | 2487035173 | DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 need full PPE if interested plz text back: TWO | 1679 | 12/6/16 12:11 PM | 12:11:53 |
| 1052 | 2487035173 | DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE if interested plz text back: TWO | 1679 | 12/6/16 12:19 PM | 12:19:19 |
| 1053 | 2487035173 | DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE if interested plz text back: TWO | 1679 | 12/6/16 12:25 PM | 12:25:03 |
| 1054 | 2487035173 | DETROIT: NEED 2 workers ASAP in Detroit(Southfield Fwy) Hauling and Sorting: $8.50 Need full PPE if interested plz text back: TWO | 1679 | 12/6/16 12:42 PM | 12:42:42 |
| 1055 | 2487035173 | DETROIT: DISHWASHER needed today 5pm for Dearborn(Mich Ave and Outer Drive) today $8.50. No offensive words on clothing.Must have experience Plz text Dish | 1679 | 12/6/16 12:49 PM | 12:48:59 |
| 1056 | 2487035173 | DETROIT: DISHWASHER needed today 5pm for Dearborn(Mich Ave and Outer Drive) today 5hr job $8.50. No offensive words on clothing.Must have experience Plz text Dish | 1679 | 12/6/16 12:50 PM | 12:50:22 |
| 1057 | 2487035173 | LR(1678): Need 1 worker today at 9:30am, to assist with carpet cleaning/inside air duct cleaning in Fraser, need boots. Text SOCLEAN | 1678 | 12/6/16 1:10 PM | 13:10:38 |
| 1058 | 2487035173 | PONTIAC: 2 workers needed asap for construction clean up in Troy, must have boots, txt "Gleeson" if interested | 1684 | 12/6/16 1:12 PM | 13:11:45 |
| 1059 | 2487035173 | LR(1678): Need 1 worker today at 9:30am, to assist with carpet cleaning/inside air duct cleaning in Fraser, need boots. Text SOCLEAN | 1678 | 12/6/16 1:19 PM | 13:19:40 |
| 1060 | 2487035173 | LR(1678): Need 1 worker today at 9:30am, to assist with carpet cleaning/airduct cleaning in Fraser, need boots. Text SOCLEAN | 1678 | 12/6/16 1:43 PM | 13:43:34 |
| 1061 | 2487035173 | LR(1678): Need 2 ppl for debris clean in Rochester Hills, need boots and gloves. Text DAILEY | 1678 | 12/6/16 3:24 PM | 14:28:55 |
| 1062 | 2487035173 | LR(1678): Need 2 ppl for debris clean in Rochester Hills, need boots and gloves. Text DAILEY | 1678 | 12/6/16 2:45 PM | 14:45:54 |
| 1063 | 2487035173 | DETROIT: Clean up job Heavy Lifting @ High school in Detroit ASAP(Fort St area). Must have Safety Boots and Gloves. $9.50hr. Text School | 1679 | 12/6/16 2:53 PM | 14:53:12 |
| 1064 | 2487035173 | DETROIT: Clean up job @ High school in Detroit today @ 9am(Fort St area). Must have Safety Boots and Gloves. $9.50hr. Text Back School | 1679 | 12/6/16 3:00 PM | 15:00:53 |
| 1065 | 2487035173 | DETROIT: Clean up job @ High school in Detroit today @ 9am(Fort St area). Must have Safety Boots and Gloves. $9.50hr. Text Back School | 1679 | 12/6/16 3:02 PM | 15:02:04 |
| 1066 | 2487035173 | LR(1678): Need 2 ppl for debris clean in Rochester Hills, need boots and gloves. Text DAILEY | 1678 | 12/6/16 3:24 PM | 15:23:59 |
| 1067 | 2487035173 | LR(1678): Need 2 ppl for debris clean in Rochester Hills, need boots and gloves. Text DAILEY | 1678 | 12/6/16 3:46 PM | 15:46:00 |
| 1068 | 2487035173 | LR(1678): Need 1 person to wash dishes tomorrow @10AM. InTroy on big beaver rd.Text back DISHES | 1678 | 12/6/16 8:27 PM | 20:27:01 |
| 1069 | 2487035173 | LR(1678): Need 1 person to wash dishes tomorrow @10AM. InTroy on big beaver rd.Need Black pant white shirt. Text back DISHES | 1678 | 12/6/16 8:59 PM | 20:59:40 |
| 1070 | 2487035173 | LR(1678): Need 2 ppl for construction clean @8AM tomorrow.on Gratiot Ave Need Full PPE.Text back CASTLE | 1678 | 12/6/16 9:20 PM | 21:20:53 |
| 1071 | 2487035173 | PR(Westland): worker needed to move merchandise at a store in Canton tonight at 9pm, 8-10hrsMust be able to lift 50 to 100lbs. Pay is $9.50. Text HD | 1677 | 12/6/16 9:29 PM | 21:29:11 |
| 1072 | 2487035173 | Trenton: warehouse helper with 2 man deliveries in Taylor 8am Tuesday. Text "wings" if interested. | 2666 | 12/6/16 10:05 PM | 22:05:07 |
| 1073 | 2487035173 | DETROIT: Receptionist needed tomorrow in Dearborn for job fair event at 9am. Must be dressed business casual. $12/hr | 1679 | 12/6/16 10:07 PM | 22:07:39 |
| 1074 | 2487035173 | LR(1678): Need 2 ppl tomorrow @930am in Fraser, for debris clean up. Text CLEAN | 1678 | 12/6/16 10:37 PM | 22:37:43 |
| 1075 | 2487035173 | LR(1678): Need 4ppl tomorrw @7AM. Manufacturing plant 23 mile and HayesText back MAJESTICS | 1678 | 12/6/16 11:13 PM | 23:13:48 |
| 1076 | 2487035173 | Trenton: Delivery assistance needed in Taylor asap. 8-10 hour day. Text "wing" if interested | 2666 | 12/7/16 1:55 PM | 13:55:10 |
| 1077 | 2487035173 | NOVI: $9.25. 10:00AM. MOVING JOB IN BIRMINGHAM. E of Southfield Rd., Between 14 and Lincoln. Washer and Dryer. One location to another. Txt. Move | 1676 | 12/7/16 2:19 PM | 14:19:52 |
| 1078 | 2487035173 | NOVI: $9.25. MOVE. RIGHT NOW. HEAVY E. OF SOUTHFIELD RD. BETWEEN 14 AND LINCOLN. BIRMINGHAM. Please respond. Txt. Move | 1676 | 12/7/16 2:46 PM | 14:46:07 |
| 1079 | 2487035173 | LR(1678): Need 2 dishwashers for tomorrow at 8am in Madison Heights, background check req'd. Text DISH | 1678 | 12/7/16 3:17 PM | 15:17:08 |
| 1080 | 2487035173 | DETROIT: Worker needed Thur & Fri at a stamping plant on Victor St in Highland Park. MUST have PPE. MUST work both days. Heavy lifting required. Text Stamp | 1679 | 12/7/16 8:49 PM | 20:49:55 |
| 1081 | 2487035173 | DETROIT: Worker needed Thur & Fri at a stamping plant on Victor St in Highland Park. MUST have PPE. MUST work both days. Heavy lifting required. Text Stamp | 1679 | 12/7/16 8:50 PM | 20:50:30 |
| 1082 | 2487035173 | Stamp | NULL | 12/7/16 8:50 PM | 20:50:53 |
| 1083 | 2487035173 | DETROIT: Stamp job is filled. Thank you for your interest. -Keely | 1679 | 12/7/16 8:55 PM | 20:55:14 |
| 1084 | 2487035173 | DETROIT: Stamp job is filled. Thank you for your interest. -Keely | 1679 | 12/7/16 8:55 PM | 20:55:24 |
| 1085 | 2487035173 | Thank you Keely | NULL | 12/7/16 8:55 PM | 20:55:39 |
| 1086 | 2487035173 | Trenton: Production job, 530 pm today in Flat Rock - $9 hour 10 hour shift - will be outside so need to dress for weather. if interested please Text "Flat" | 2666 | 12/7/16 8:56 PM | 20:56:05 |
| 1087 | 2487035173 | DETROIT: Workers needed tomorrow, 2pm in Detroit on W. Grand Blvd. Moving/installing medical equipment. HEAVY lifting. Must wear boots. 10-12 hr shift. Text HFH | 1679 | 12/7/16 9:03 PM | 21:03:20 |
| 1088 | 2487035173 | HFH | NULL | 12/7/16 9:03 PM | 21:03:58 |
| 1089 | 2487035173 | DETROIT: HFH job is filled. Thank you for your interest. -Keely | 1679 | 12/7/16 9:10 PM | 21:10:33 |
| 1090 | 2487035173 | Trenton: Production warehouse in Rockwood ASAP - til 1:30am shift. Text "Pen" if interested | 2666 | 12/7/16 9:53 PM | 21:53:20 |
| 1091 | 2487035173 | Trenton: warehouse Laborer/Delivery assistance needed in Taylor 730am Thursday. 8 hour day. Text "wing" if interested | 2666 | 12/7/16 10:26 PM | 22:26:57 |
| 1092 | 2487035173 | LR(1678): Need 2 ppl for debris clean up (INSIDE) for today, tomorrow and possible nxt week in Eastpointe on Gratiot Ave. Need boots. Text CASTLE | 1678 | 12/8/16 1:51 PM | 13:51:27 |
| 1093 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Must be able to lift. Pay is $9.50. If interested text FURN | 1677 | 12/8/16 2:12 PM | 14:12:44 |
| 1094 | 2487035173 | Trenton: Quality inspectors needed asap in Flat Rock. $10 an hr. Starting cars outdoors. Text "rock" if interested | 2666 | 12/8/16 2:34 PM | 14:34:52 |
| 1095 | 2487035173 | Trenton: Retail help, 10 am til 6 pm TODAY - must go asap - Taylor- Text OLLIES if interested. | 2666 | 12/8/16 2:42 PM | 14:42:36 |
| 1096 | 2487035173 | Trenton: warehouse Laborer/Delivery assistance needed in Taylor ASAP. 6-8 hour day, $8.50 hr plus $10 bonus if you can go ASAP. Text "wing" if interested | 2666 | 12/8/16 3:21 PM | 15:21:46 |
| 1097 | 2487035173 | Trenton: Retail help, ASAP TODAY - then 10am to 6 tomorrow - Lite work - Taylor- Text OLLIES if interested. | 2666 | 12/8/16 4:06 PM | 16:06:56 |
| 1098 | 2487035173 | PR(Westland): We need people for outdoor sign holding to promote sales at a store in Wayne on Saturday and Sunday at 11am. Pay is $10. If interested text SIGN | 1677 | 12/8/16 7:15 PM | 19:15:26 |
| 1099 | 2487035173 | DETROIT: Workers needed tonight at 9:30pm for store reset in Warren on Hover, MUST have boots and gloves. $9.25/hr. Text HOVER | 1679 | 12/8/16 9:44 PM | 21:44:47 |
| 1100 | 2487035173 | DETROIT: HOVER job is filled | 1679 | 12/8/16 9:51 PM | 21:51:49 |
| 1101 | 2487035173 | LR(1678): Need 1 person for tomorrow@830AM on Garfield rd in Clinton township.Could be ongoing job. clean up after remodel job.Text Back KITCHEN | 1679 | 12/8/16 10:09 PM | 22:09:39 |
| 1102 | 2487035173 | LR(1678): Need 1 person for tomorrow @830AM on Garfield rd in Clinton township.Could be ongoing job. clean up after remodel job.$9.50/HRText Back KITCHEN | 1678 | 12/8/16 10:12 PM | 22:12:59 |
| 1103 | 2487035173 | Trenton: Training for the Nicholson Detroit Docks today at 11am at the Trenton office. Job is located in Detroit. Text "training" if interested in attending. | 2666 | 12/9/16 12:22 PM | 12:22:50 |
| 1104 | 2487035173 | Trenton: Quality inspectors needed asap in Flat Rock. $10 an hr. Starting cars outdoors. Text "rock" if interested | 2666 | 12/9/16 12:28 PM | 12:28:28 |

EXHIBIT

| | A / B | C | D — E |
|---|---|---|---|
| 1105 | 2487035173 173 NOVI: $9.00/9:00AM CLEANING MOBILE KITCHEN. Farmington Hills. Senior Residence. Please respond immediately. Txt. Mobile. | 1676 | 12/9/16 12:51 PM 12:51:59 |
| 1106 | 2487035173 173 PR(Westland): We need people to move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text FURN | 1677 | 12/9/16 1:18 PM 13:18:31 |
| 1107 | 2487035173 173 LR(1678): 1 worker needed for carpet cleaning and INSIDE debris removal in Fraser off of 15 Mile and Kelly Rd. Text SOCLEAN | 1678 | 12/9/16 2:00 PM 14:00:52 |
| 1108 | 2487035173 173 DETROIT: Dear All just want to make sure you are aware that you are employed by People Ready and you are never to contact the customer  inless told by the branch | 1679 | 12/9/16 2:57 PM 14:57:54 |
| 1109 | 2487035173 173 DETROIT: Thank you  and have a great weekend! | 1679 | 12/9/16 2:59 PM 14:59:05 |
| 1110 | 2487035173 173 DETROIT: DISHWASHER needed for a whole  week in Dearborn(Mich Ave and Outer Drive) Starts @ 3pm today $8.50hr. No offensive words on clothing. Plz text back Dish | 1679 | 12/9/16 3:48 PM 15:48:16 |
| 1111 | 2487035173 173 NOVI: RIGHT NOW.  NEED ASSOCIATES TO BREAK DOWN CARDBOARD BOXES. STRAIGHT DOWN BECK FROM NOVI OFFICE. PLYMOUTH. Please respond. Txt. Now. | 1676 | 12/9/16 3:57 PM 15:57:19 |
| 1112 | 2487035173 173 DETROIT: DISHWASHER needed for a whole week in Dearborn(Mich Ave and Outer Drive) Starts @ 3pm today $8.50hr. No offensive words on clothing. Plz text back Dish | 1679 | 12/9/16 4:51 PM 16:51:08 |
| 1113 | 2487035173 173 DETROIT: DISHWASHER needed for a whole week in Dearborn(Mich Ave and Outer Drive) Starts @ 3pm today $8.50hr. No offensive words on clothing. Plz text back Dish | 1679 | 12/9/16 4:52 PM 16:52:14 |
| 1114 | 2487035173 173 LR(1678): Need 1 person for monday @9AM.On Stephenson HWY in Troy to Take Photos Must have a Smartphone.Text Back PHOTOS | 1678 | 12/9/16 6:16 PM 18:16:40 |
| 1115 | 2487035173 173 LR(1678): Need 1 driver for the auto auction for tomorrow at 11:30am in Fraser. Must have a valid D.L and clear background. Text AUTO | 1678 | 12/9/16 6:59 PM 18:59:10 |
| 1116 | 2487035173 173 Auto | NULL | 12/9/16 7:07 PM 19:07:21 |
| 1117 | 2487035173 173 LR(1678): Need 1 preson starting monday @700am to work in warehouse.Ongoing job on Rankin drive in Troy.Text In NORTH | 1678 | 12/9/16 11:19 PM 23:19:52 |
| 1118 | 2487035173 173 LR(1678): 2 workers needed to shovel snow in Warren on Hoover rd today at 5pm and tomorrow at 7am. Text SHOVEL | 1678 | 12/11/16 3:53 PM 15:53:41 |
| 1119 | 2487035173 173 LR(1678): 2 workers needed for tonight at 1am to shovel snow in Sterling Heights. Text SNOW | 1678 | 12/11/16 4:05 PM 16:05:56 |
| 1120 | 2487035173 173 LR(1678): 2 workers needed for tonight at 1am to shovel snow in Sterling Heights. Text SNOW | 1678 | 12/11/16 4:24 PM 16:24:28 |
| 1121 | 2487035173 173 DETROIT: Worker needed 7am Monday for Construction site. Full PPE needed. $10.25hr required. Only reply if you have all PPE(working outside)text back7am | 1679 | 12/11/16 4:30 PM 16:30:53 |
| 1122 | 2487035173 173 7am | NULL | 12/11/16 4:48 PM 16:48:06 |
| 1123 | 2487035173 173 LR(1678): 2 Workers needed to shovel snow in Sterling Heights at 3pm. Text ASH | 1678 | 12/11/16 5:45 PM 17:45:06 |
| 1124 | 2487035173 173 LR(1678): 2 Workers needed to shovel snow in Sterling Heights at 3pm. Text ASH | 1678 | 12/11/16 5:59 PM 17:59:35 |
| 1125 | 2487035173 173 LR(1678): Need 2.ppl at 3pm to shovel snow in Sterling Heights. Text ASH | 1678 | 12/11/16 6:35 PM 18:35:03 |
| 1126 | 2487035173 173 LR(1678): Need 2 ppl at 3pm in Sterling Heights to shovel snow at an Apartment Complex. Text WINTER | 1678 | 12/11/16 7:13 PM 19:13:05 |
| 1127 | 2487035173 173 LR(1678): Need 2 ppl at 3pm in Sterling Heights to shovel snow at an Apartment Complex. Text WINTER | 1678 | 12/11/16 7:14 PM 19:14:58 |
| 1128 | 2487035173 173 PR(Westland): 1 NEEDED TO SHOVEL SNOW AT APT COMPLEX IN Canton NOW.  Text Now | 1677 | 12/11/16 8:57 PM 20:57:52 |
| 1129 | 2487035173 173 PR(Westland): We need people for snow removal in Canton and Dearborn Heights ASAP. Pay is $10. If interested text SNOW | 1677 | 12/12/16 11:34 AM 11:34:44 |
| 1130 | 2487035173 173 NOVI: 7:00AM. FARMINGTON HILLS. ORCHARD LAKE RD. STORE RESET. Please respond immediately. Txt. Store | 1676 | 12/12/16 12:03 PM 12:03:44 |
| 1131 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hr/Unpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AH | 1679 | 12/12/16 12:56 PM 12:56:41 |
| 1132 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 12:57 PM 12:57:32 |
| 1133 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 12:58 PM 12:58:11 |
| 1134 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AH | 1679 | 12/12/16 1:21 PM 13:21:55 |
| 1135 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 1:26 PM 13:26:32 |
| 1136 | 2487035173 173 PONTIAC: Two worker needed ASAP for snow removal in Oak Park. Texts "Oak" if interested. | 1684 | 12/12/16 1:43 PM 13:43:26 |
| 1137 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 1:49 PM 13:49:01 |
| 1138 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 1:49 PM 13:49:34 |
| 1139 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 1:54 PM 13:54:13 |
| 1140 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 2:07 PM 14:07:45 |
| 1141 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $8.50hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 2:08 PM 14:08:33 |
| 1142 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $9hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 2:13 PM 14:13:26 |
| 1143 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $9hr/Unpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/12/16 2:19 PM 14:19:12 |
| 1144 | 2487035173 173 PR(Westland): We need people to unload carpet and rugs off a truck in Farmington Hills tomorrow at 8am. Pay is $9.50. If interested text MAP | 1677 | 12/12/16 2:57 PM 14:57:24 |
| 1145 | 2487035173 173 NOVI: RIGHT NOW. SNOW REMOVAL. LARGE APARTMENT COMPLEX IN FARMINGTON HILLS. Please respond immediately. Txt. Apt. | 1676 | 12/12/16 3:08 PM 15:08:38 |
| 1146 | 2487035173 173 LR(1678): Need 2ppl for tomorrow at 7am in Eastpointe for debris clean up (INSIDE), need boots, gloves. Text CASTLE | 1678 | 12/12/16 4:08 PM 16:08:48 |
| 1147 | 2487035173 173 PONTIAC: Two worker needed ASAP for snow removal in Southfield. Texts "Southfield" if interested. | 1684 | 12/12/16 4:20 PM 16:20:23 |
| 1148 | 2487035173 173 Trenton: Snow Shovelers needed. 12 Midnight tonight - $9 for 4 to 8 hours -  Text " Midnight" if interested. | 2666 | 12/12/16 4:27 PM 16:27:21 |
| 1149 | 2487035173 173 PR(Westland): We need people to move furniture at a store in Dearborn all this week starting tomorrow at 7am.  Pay is $9.50. If interested text FURN | 1677 | 12/12/16 4:30 PM 16:30:50 |
| 1150 | 2487035173 173 Trenton: Unload job in Taylor tomorrow at 9am. $9 an hr. Text "Ram" if interested | 2666 | 12/12/16 5:04 PM 17:04:01 |
| 1151 | 2487035173 173 NOVI: RIGHT NOW. FARMINGTON HILLS SNOW REMOVAL, 12 MILE AND DRAKE. Please respond immediately Txt. Apt. | 1676 | 12/12/16 5:36 PM 17:36:52 |
| 1152 | 2487035173 173 DETROIT: ASAP job in Dearborn need FULL PPE $9hr-hauling trash and cleaning site of construction materials-heavy lifting text back ASAP | 1679 | 12/12/16 5:53 PM 17:53:41 |
| 1153 | 2487035173 173 DETROIT: ASAP job in Dearborn need FULL PPE $9hr-hauling trash and cleaning site of construction materials-heavy lifting text back ASAP | 1679 | 12/12/16 5:54 PM 17:54:27 |
| 1154 | 2487035173 173 DETROIT: ASAP job in Dearborn need FULL PPE $9hr-hauling trash and cleaning site of construction materials-heavy lifting text back ASAP | 1679 | 12/12/16 5:55 PM 17:55:05 |
| 1155 | 2487035173 173 DETROIT: ASAP job in Dearborn(Michigan Ave) need FULL PPE $9hr-hauling trash and cleaning site of construction materials-heavy lifting text back ASAP | 1679 | 12/12/16 6:26 PM 18:26:17 |
| 1156 | 2487035173 173 DETROIT: ASAP job in Dearborn(michigan ave) need FULL PPE $9hr-hauling trash and cleaning site of construction materials-heavy lifting text back ASAP | 1679 | 12/12/16 6:26 PM 18:26:58 |
| 1157 | 2487035173 173 DETROIT: ASAP job in Dearborn(michigan Ave) need FULL PPE $9hr-hauling trash and cleaning site of construction materials-heavy lifting text back ASAP | 1679 | 12/12/16 6:55 PM 18:55:59 |
| 1158 | 2487035173 173 DETROIT: ASAP Dearborn area job. $9 hr, clean up, Hauling trash. PPE required. Text DEAR | 1679 | 12/12/16 7:50 PM 19:50:48 |
| 1159 | 2487035173 173 LR(1678): $10/hr 9pm tonight and all week at Home Depot at 26 Mile and Van Dyke. Store reset, heavy lifting. Text DEPOT | 1678 | 12/12/16 9:52 PM 21:52:25 |
| 1160 | 2487035173 173 Trenton: unload/delivery assist job 8am in Taylor - Text "wings" if interested. | 2666 | 12/12/16 9:58 PM 21:58:08 |
| 1161 | 2487035173 173 LR(1678): Need 6 ppl tomorrow at 9am at MJR Theater on Dequindre in Warren to unload and setup speaker equipment. $9/hr. Text MJR | 1678 | 12/12/16 10:27 PM 22:27:32 |
| 1162 | 2487035173 173 DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $8.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 11:15 AM 11:15:55 |
| 1163 | 2487035173 173 DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $8.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 11:16 AM 11:16:28 |
| 1164 | 2487035173 173 DETROIT: ASAP Hauling/Cleaning Construction materials Need Full PPE  hard hat, steel toe boots, gloves, glasses and vest @8am today Dearborn(Michigan ave) $9hr Text KFL | 1679 | 12/13/16 11:29 AM 11:29:06 |
| 1165 | 2487035173 173 DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $8.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 11:31 AM 11:31:30 |
| 1166 | 2487035173 173 DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $8.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 11:34 AM 11:34:20 |
| 1167 | 2487035173 173 DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $8.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 11:36 AM 11:36:02 |
| 1168 | 2487035173 173 DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $8.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 11:53 AM 11:53:25 |
| 1169 | 2487035173 173 DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $8.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 11:55 AM 11:55:29 |
| 1170 | 2487035173 173 PR(Westland): One more person needed to unload carpet and rugs off a truck in Farmington Hills ASAP. Pay is $9.50. If interested text MAP | 1677 | 12/13/16 11:55 AM 11:55:34 |
| 1171 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $9hr Unpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/13/16 12:07 PM 12:07:58 |
| 1172 | 2487035173 173 PR(Westland): One more person needed to unload carpet and rugs off a truck in Farmington Hills ASAP. Pay is $9.50. If interested text MAP | 1677 | 12/13/16 12:13 PM 12:13:18 |
| 1173 | 2487035173 173 DETROIT: ASAP workers needed in Dearborn $9hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/13/16 12:17 PM 12:17:43 |

EXHIBIT 17

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1174 | 2487035173 | DETROIT: ASAP workers needed in Dearborn $9hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/13/16 12:18 PM | 12:18:22 |
| 1175 | 2487035173 | DETROIT: ASAP workers needed in Dearborn $9hrUnpacking/Stocking merchandise on sales floor. Need Gloves/Safety boots Plz only respond if you can go nowTEXT AHS | 1679 | 12/13/16 12:32 PM | 12:32:50 |
| 1176 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $8.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 12:35 PM | 12:35:25 |
| 1177 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 12:52 PM | 12:52:52 |
| 1178 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 12:53 PM | 12:53:35 |
| 1179 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 1:10 PM | 13:10:35 |
| 1180 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/13/16 1:15 PM | 13:15:37 |
| 1181 | 2487035173 | LR(1678): 1 Worker needed ASAP in Eastpoint on Gratiot Ave for debris clean up (INSIDE AND OUTSIDE), need boots and gloves. Text CASTLE | 1678 | 12/13/16 1:20 PM | 13:20:31 |
| 1182 | 2487035173 | DETROIT: Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9 Need Boots/Gloves. For tomorrow 5am Wednesday Text ATHOME | 1679 | 12/13/16 1:21 PM | 13:21:54 |
| 1183 | 2487035173 | LR(1678): 1 Worker needed ASAP in Eastpoint on Gratiot Ave for debris clean up (INSIDE AND OUTSIDE), need boots and gloves. Text CASTLE | 1678 | 12/13/16 1:24 PM | 13:24:00 |
| 1184 | 2487035173 | LR(1678): 1 Worker needed ASAP in Eastpoint on Gratiot Ave for debris clean up (INSIDE AND OUTSIDE), need boots and gloves. Text CASTLE | 1678 | 12/13/16 1:28 PM | 13:28:09 |
| 1185 | 2487035173 | LR(1678): 1 Worker needed ASAP in Eastpoint on Gratiot Ave for debris clean up (INSIDE AND OUTSIDE), need boots and gloves. Text CASTLE | 1678 | 12/13/16 1:47 PM | 13:47:09 |
| 1186 | 2487035173 | DETROIT: Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9 Need Boots/Gloves. For tomorrow 5am Wednesday Text ATHOME | 1679 | 12/13/16 2:21 PM | 14:21:38 |
| 1187 | 2487035173 | Trenton: Warehouse unload job asap in Taylor. Must have steel toe boots. Text "ram" if interested | 2666 | 12/13/16 2:29 PM | 14:29:47 |
| 1188 | 2487035173 | At home | NULL | 12/13/16 2:38 PM | 14:38:04 |
| 1189 | 2487035173 | LR(1678): need 1 person at 3:15pm today for manufacturing work. in Roseville on calahan road. Text Back VERSA | 1678 | 12/13/16 7:05 PM | 19:05:34 |
| 1190 | 2487035173 | Trenton: Sign holder needed for Large Signs in Taylor, 11am thru 4pm Thurs thru Sun. $9.25 hr - OUTSIDE - Dress warm - Khaki pants. Text "Motif" if interested. | 2666 | 12/13/16 9:33 PM | 19:33:49 |
| 1191 | 2487035173 | NOVI: $11.00 10:00am-6:00am TONIGHT TOYS R US (Sub when the other everyday crews have to take time off) Background Check Required. Til Xmas. Txt. R | 1676 | 12/13/16 6:39 PM | 20:39:43 |
| 1192 | 2487035173 | DETROIT: Workers needed at garbage yard in Dearborn at 7am Mon-Fri, starting TOMORROW. Must wear boots and dress WARM for outside work. Text Garbage | 1679 | 12/13/16 9:26 PM | 21:26:59 |
| 1193 | 2487035173 | DETROIT: Workers needed at garbage yard in Dearborn at 7am Mon-Fri, starting TOMORROW. Must wear boots and dress WARM for outside work. Text Garbage | 1679 | 12/13/16 9:27 PM | 21:27:35 |
| 1194 | 2487035173 | LR(1678): Need 3 ppl for tomorrow@9AM to work in warehouse. Unloading product Need work boots east maple RD IN troy Text Back JETRO | 1678 | 12/13/16 9:40 PM | 21:40:05 |
| 1195 | 2487035173 | LR(1678): Need 3 ppl for tomorrow@9AM to work in warehouse. Unloading product Need work boots east maple RD IN troy need work Boots Text Back JETRO | 1678 | 12/13/16 9:45 PM | 21:45:17 |
| 1196 | 2487035173 | LR(1678): Need 2 ppl for tomorrow @9AM in warren for debris clean up. On DEQUINDRE RD Could be ongoing job Text Back TRADE | 1678 | 12/13/16 11:38 PM | 23:38:08 |
| 1197 | 2487035173 | LR(1678): Need 2 ppl for tomorrow @9AM in warren for debris clean up. On DEQUINDRE RD Could be ongoing job Text Back TRADE | 1678 | 12/13/16 11:39 PM | 23:39:34 |
| 1198 | 2487035173 | LR(1678): Need 3 worker in Chesterfield off of Gartiot and 23 Mile for store reset. Text TEK | 1678 | 12/14/16 10:59 AM | 10:59:24 |
| 1199 | 2487035173 | LR(1678): Need 3 workers at 7am in Chesterfield of Gartiot and 23 Mile for store reset. Text TEK | 1678 | 12/14/16 11:05 AM | 11:05:24 |
| 1200 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 11:46 AM | 11:46:54 |
| 1201 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 11:47 AM | 11:47:26 |
| 1202 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 11:49 AM | 11:49:16 |
| 1203 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 11:50 AM | 11:50:05 |
| 1204 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.00 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 12:06 PM | 12:06:11 |
| 1205 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.00 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 12:06 PM | 12:06:45 |
| 1206 | 2487035173 | DETROIT: Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 12:11 PM | 12:11:58 |
| 1207 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.00 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 12:12 PM | 12:12:39 |
| 1208 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 12:13 PM | 12:13:19 |
| 1209 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9hr Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 12/14/16 12:14 PM | 12:14:04 |
| 1210 | 2487035173 | LR(1678): Need 4ppl today at 9am for an unload job on Dequindre in Warren. Need boots an gloves. Text MJR | 1678 | 12/14/16 12:29 PM | 12:29:23 |
| 1211 | 2487035173 | LR(1678): Need 2ppl today at 9am for an unload job on Dequindre in Warren. Need boots an gloves. Text MJR | 1678 | 12/14/16 12:31 PM | 12:31:50 |
| 1212 | 2487035173 | LR(1678): Need 2ppl today at 9am for an unload job on Dequindre in Warren. Need boots an gloves. Text MJR | 1678 | 12/14/16 12:40 PM | 12:40:07 |
| 1213 | 2487035173 | LR(1678): Need 2ppl today at 9am for an unload job on Dequindre in Warren. Need boots an gloves. Text MJR | 1678 | 12/14/16 12:49 PM | 12:49:34 |
| 1214 | 2487035173 | PR(Westland): One more person needed to unload caskets off a truck in Redford today 12:30pm. Pay is $9.50. If interested text IMP | 1677 | 12/14/16 1:24 PM | 13:24:17 |
| 1215 | 2487035173 | DETROIT: ASAP Job cleaning up construction materials. Full PPE is required hard hat, steel toe, gloves, safety glasses and vest Dearborn(Michigan Ave) Text CLEAN | 1679 | 12/14/16 3:20 PM | 15:20:19 |
| 1216 | 2487035173 | DETROIT: ASAP Job cleaning up construction materials.$9hr Full PPE is required hard hat, steel toe, gloves, safety glasses/ vest Dearborn(Michigan Ave) Text CLEAN | 1679 | 12/14/16 3:20 PM | 15:20:30 |
| 1217 | 2487035173 | PONTIAC: Dishwasher needed in Troy @11:30a. Must have white collar shirt and black pants. Texts "Dish" if interested. | 1684 | 12/14/16 3:20 PM | 15:20:40 |
| 1218 | 2487035173 | DETROIT: ASAP Job cleaning up construction materials.$9hr Full PPE is required hard hat, steel toe, gloves, safety glasses/ vest Dearborn(Michigan Ave) Text CLEAN | 1679 | 12/14/16 3:20 PM | 15:20:54 |
| 1219 | 2487035173 | DETROIT: ASAP Job cleaning up construction materials.$9hr Full PPE is required hard hat, steel toe, gloves, safety glasses/ vest Dearborn(Michigan Ave) Text CLEAN | 1679 | 12/14/16 3:21 PM | 15:21:40 |
| 1220 | 2487035173 | DETROIT: Construction clean up job available NOW in Grosse Pointe Woods. MUST have FULL PPE. $9/hr Text GPW | 1679 | 12/14/16 4:15 PM | 16:15:48 |
| 1221 | 2487035173 | DETROIT: Construction clean up job available NOW in Grosse Pointe Woods. MUST have FULL PPE. $9/hr Text GPW | 1679 | 12/14/16 4:16 PM | 16:16:13 |
| 1222 | 2487035173 | DETROIT: Construction clean up job available NOW in Grosse Pointe Woods. MUST have FULL PPE. $9/hr Text GPW | 1679 | 12/14/16 4:16 PM | 16:16:39 |
| 1223 | 2487035173 | DETROIT: Construction clean up job available NOW in Grosse Pointe Woods. MUST have FULL PPE. $9/hr Text GPW | 1679 | 12/14/16 4:17 PM | 16:17:30 |
| 1224 | 2487035173 | LR(1678): Need 1 person for today @315 in Roseville.Manufacturing plant on Calahan Road. Text Back TECH | 1678 | 12/14/16 5:18 PM | 17:18:10 |
| 1225 | 2487035173 | LR(1678): Need 1 person for today @315 in Roseville.Manufacturing plant on Calahan Road. Text Back TECH | 1678 | 12/14/16 5:30 PM | 17:30:47 |
| 1226 | 2487035173 | Trenton: Unload job in Taylor 12pm Thursday, 4 to 6 hours, $9 an hour. Text "Bargain" if interested. | 2666 | 12/14/16 5:38 PM | 17:38:04 |
| 1227 | 2487035173 | LR(1678): need 3 ppl on hall road starting tomorrow and Friday at 8AM. Unloading production in store. Text Back CHRISTMAS | 1678 | 12/14/16 6:44 PM | 18:44:52 |
| 1228 | 2487035173 | What city is Hall road | NULL | 12/14/16 6:46 PM | 18:46:30 |
| 1229 | 2487035173 | DETROIT: Looking for ppl with BOH/kitchen/Food Prep/Line Cook exp. Knife skills a +. to interview for new job! Reply 1679 | 1679 | 12/14/16 6:49 PM | 18:49:20 |
| 1230 | 2487035173 | Christmas | NULL | 12/14/16 6:49 PM | 18:49:24 |
| 1231 | 2487035173 | DETROIT: Looking for ppl with BOH/kitchen/Food Prep/Line Cook exp. Knife skills a +. to interview for new job! Reply 1679 | 1679 | 12/14/16 6:51 PM | 18:51:47 |
| 1232 | 2487035173 | LR(1678): 13361 hall road in utica job will be for 2 days and could be ongoing. can you do this | 1679 | 12/14/16 7:33 PM | 19:33:50 |
| 1233 | 2487035173 | NOVI: $9.00 3:00PM OLLIES AT NINE MILE AND FARMINGTON RD. Please respond immediately. Txt. O | 1676 | 12/14/16 7:34 PM | 19:34:41 |
| 1234 | 2487035173 | LR(1678): 13361 hall road in utica how will you get your ticket this job will be for 2 days and could be ongoing. can you do this | 1679 | 12/14/16 7:55 PM | 19:55:09 |
| 1235 | 2487035173 | I'm at my doctor office and She wants my to return on Friday morning | NULL | 12/14/16 8:07 PM | 20:07:17 |
| 1236 | 2487035173 | DETROIT: Worker needed tomorrow at 8am in Northville. Moving pallets indoor and out. Hand pallet jack exp needed. DRESS WARM and wear PPE. $9.50/hr. Text North | 1679 | 12/14/16 8:20 PM | 20:27:54 |
| 1237 | 2487035173 | DETROIT: Worker needed tomorrow at 8am in Northville. Moving pallets indoor and out. Hand pallet jack exp needed. DRESS WARM and wear PPE. $9.50/hr. Text North | 1679 | 12/14/16 8:28 PM | 20:28:27 |
| 1238 | 2487035173 | DETROIT: Worker needed tomorrow at 8am in Northville. Moving pallets indoor and out. Hand pallet jack exp needed. DRESS WARM and wear PPE. $9.50/hr. Text North | 1679 | 12/14/16 8:29 PM | 20:29:24 |
| 1239 | 2487035173 | North | NULL | 12/14/16 8:30 PM | 20:30:45 |
| 1240 | 2487035173 | LR(1678): need 2ppl for tomorrow janitorial work @8AM.Garfield rd in Clinton Township.Text Back CUSTOMS | 1678 | 12/14/16 9:07 PM | 21:07:02 |
| 1241 | 2487035173 | LR(1678): need 2ppl for tomorrow janitorial work @8AM.Garfield rd in Clinton Township.Text Back CUSTOMS | 1678 | 12/14/16 9:08 PM | 21:08:41 |
| 1242 | 2487035173 | LR(1678): need 2ppl for tomorrow janitorial work @8AM.Garfield rd in Clinton TownshipwILL BE FOR 2 DAYS OF WORK .Text Back CUSTOMS | 1678 | 12/14/16 9:09 PM | 21:09:50 |

EXHIBIT

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1243 | 2487035173 | LR(1678): need 2ppl for tomorrow janitorial work @8AM.Garfield rd in Clinton TownshipwILL BE FOR 2 DAYS OF WORK .Text Back CUSTOMS | 1678 | 12/14/16 9:10 PM | 21:10:16 |
| 1244 | 2487035173 | NOVI: $9.00 10:00pm TODAY. Background Check Required. Quality Control. Farmington Hills. One More. Please respond immediately. Txt. 8C | 1676 | 12/14/16 10:02 PM | 22:02:42 |
| 1245 | 2487035173 | DETROIT: Construction clean up job available tomorrow at 8am $9hr Full PPE is required hard hat, steel toe, gloves, safety glasses/ vest Dearborn/MI Ave Text 8am | 1679 | 12/14/16 10:21 PM | 22:21:57 |
| 1246 | 2487035173 | 8am | NULL | 12/14/16 10:22 PM | 22:22:30 |
| 1247 | 2487035173 | DETROIT: The job is at Fairlane Mall. Can you make it there on time? | 1679 | 12/14/16 10:24 PM | 22:24:42 |
| 1248 | 2487035173 | Yes | NULL | 12/14/16 10:24 PM | 22:24:55 |
| 1249 | 2487035173 | Email me. Kevingary34@gmail.com | NULL | 12/14/16 10:25 PM | 22:25:16 |
| 1250 | 2487035173 | DETROIT: Kids Footlocker18900 Michigan AveDearborn,48126Heri 262-321-4185Ticket has been sent to the customer. Please be on time. Thanks-Keely | 1679 | 12/14/16 10:27 PM | 22:27:50 |
| 1251 | 2487035173 | Yes. I worked with them two weeks ago . Thank you Keely | NULL | 12/14/16 10:29 PM | 22:29:04 |
| 1252 | 2487035173 | DETROIT: Np | 1679 | 12/14/16 10:29 PM | 22:29:16 |
| 1253 | 2487035173 | LR(1678): need 2 ppl for tomorrow @800 AM 14 mile road in warren. Moving carpets Text Back VA | 1678 | 12/14/16 10:47 PM | 22:47:06 |
| 1254 | 2487035173 | LR(1678): need 2 ppl for tomorrow @800 AM 14 mile road in warren. Moving carpets Text Back VA | 1678 | 12/14/16 10:49 PM | 22:49:12 |
| 1255 | 2487035173 | DETROIT: Construction clean up job available tomorrow at 9am in Grosse Pointe Woods. MUST have FULL PPE. $9/hr Text GPW | 1679 | 12/14/16 10:51 PM | 22:51:51 |
| 1256 | 2487035173 | DETROIT: Construction clean up job available tomorrow at 9am in Grosse Pointe Woods. MUST have FULL PPE. $9/hr Text GPW | 1679 | 12/14/16 10:55 PM | 22:55:17 |
| 1257 | 2487035173 | DETROIT: Construction clean up job available tomorrow at 9am in Grosse Pointe Woods. MUST have FULL PPE. $9/hr Text GPW | 1679 | 12/14/16 10:55 PM | 22:55:51 |
| 1258 | 2487035173 | PR(Westland): worker needed in Livonia @730am tomorrow to unload doors off a truck. Must wear gloves & steel toes. Text back DOOR | 1677 | 12/14/16 11:01 PM | 23:01:36 |
| 1259 | 2487035173 | LR(1678): Need 1 person for an loading job on 14 mile in warren for tomorrow @800am.Text Back FLOORS | 1678 | 12/14/16 11:38 PM | 23:38:29 |
| 1260 | 2487035173 | LR(1678): Need 1 person for an loading job on 14 mile in warren for tomorrow @800am.Text Back FLOORS | 1678 | 12/14/16 11:39 PM | 23:39:39 |
| 1261 | 2487035173 | PONTIAC: snow salting and shoveling needed at 10pm in Pontiac; $10 per hr; must dress warm; txt "TL" if interested | 1684 | 12/15/16 1:30 AM | 01:30:11 |
| 1262 | 2487035173 | PONTIAC: snow salting and shoveling needed at 10pm in Pontiac; $10 per hr; must dress warm; txt "TL" if interested; $25.00 gas for carpool; $10 gas for single | 1684 | 12/15/16 2:21 AM | 02:21:25 |
| 1263 | 2487035173 | PR(Westland): One more person needed to unload carpet and rugs off a truck in Westland ASAP. Pay is $9.50. If interested text OLL | 1677 | 12/15/16 11:24 AM | 11:24:19 |
| 1264 | 2487035173 | Hi kevin just re-confirming you for 8am job today at kids footlocker | 1679 | 12/15/16 11:25 AM | 11:25:36 |
| 1265 | 2487035173 | NOVI: RIGHT NOW. SOUTHFIELD. Akiva Day School. Construction Cleanup. Please respond immediately. Steel Toes Required. Txt. Day | 1676 | 12/15/16 3:59 PM | 13:59:05 |
| 1266 | 2487035173 | NOVI: RIGHT NOW. Akiva Day School. Southfield. 12 Mile Steel Toe Boots Required. Construction Cleanup. Please respond immediately. Txt. | 1676 | 12/15/16 3:09 PM | 15:09:45 |
| 1267 | 2487035173 | PONTIAC: Need ppl w/ Line Cook, Food Prep, Chef, Restaurant Kitchen exp. to interview for potential new customer. Long Term Job. pay TBD Reply KITCHEN | 1684 | 12/15/16 3:53 PM | 15:53:44 |
| 1268 | 2487035173 | PONTIAC: Need ppl w/ hotel Housekeeping, laundry, Housemen exp. to interview for potential new customer. Long Term Job. pay TBD Reply HOTEL | 1684 | 12/15/16 3:54 PM | 15:54:34 |
| 1269 | 2487035173 | PONTIAC: Need ppl w/ dishwashing Restaurant Kitchen exp. to interview for potential new customer. Long Term Job. pay TBD Reply DISH | 1684 | 12/15/16 3:56 PM | 15:56:03 |
| 1270 | 2487035173 | PR(Westland): One more person needed to move materials & merchandise at a store in Canton tonight at 9pm & tomorrow. Some lifting involved. Pay is $9.50. Text HD | 1677 | 12/15/16 5:02 PM | 17:02:52 |
| 1271 | 2487035173 | LR(1678): 1 more worker needed for unloading/unpacking in Clinton Twp, near Hall Rd. $9/HRText FREIGHT | 1678 | 12/15/16 6:06 PM | 18:06:12 |
| 1272 | 2487035173 | PONTIAC: workers needed ASAP for packing in Madison Heights; $9.00 per hr ;txt "Pack" | 1684 | 12/15/16 6:06 PM | 18:06:22 |
| 1273 | 2487035173 | PONTIAC: workers needed ASAP for packing in Madison Heights; $9.00 per hr;;txt "Pack" | 1684 | 12/15/16 6:07 PM | 18:07:09 |
| 1274 | 2487035173 | LR(1678): 1 more worker needed for unloading/unpacking in Clinton Twp, near Hall Rd. $9/HRText FREIGHT | 1678 | 12/15/16 6:21 PM | 18:21:32 |
| 1275 | 2487035173 | LR(1678): Need 1 person for 4PM to inspect parts in ROMEO. Need safety Glasses Text Back PARTS | 1678 | 12/15/16 7:27 PM | 19:27:26 |
| 1276 | 2487035173 | Trenton: unload/delivery assist job - 8am Friday in Taylor - Text "wings" if interested. | 2666 | 12/15/16 8:32 PM | 20:32:11 |
| 1277 | 2487035173 | PR(Westland): EFFECTIVE IMMEDIATELY: WE WILL NO LONGER ACCEPT PICTURES OF WORK TICKETS SENT BY CELL PHONE. WE WILL ONLY ACCEPT FAX/EMAIL TICKETS FROM THE CUSTOMER | 1677 | 12/15/16 8:58 PM | 20:58:59 |
| 1278 | 2487035173 | You all are making it hard on the workers. | NULL | 12/15/16 9:25 PM | 21:25:58 |
| 1279 | 2487035173 | NOVI: $9.00 RIGHT NOW. Background Checked Driver Helper for large Construction Company making deliveries in the are. Heavy. Please txt Con. | 1676 | 12/16/16 11:36 AM | 11:36:00 |
| 1280 | 2487035173 | Hi kevin just re-confirming you for 8am job today at kids footlocker | 1679 | 12/16/16 11:36 AM | 11:36:27 |
| 1281 | 2487035173 | Yes. | NULL | 12/16/16 12:57 PM | 12:57:22 |
| 1282 | 2487035173 | LR(1678): Dishwasher needed ASAP in Clinton Twp, need to wear black pants, black shoes and white shirt. Text ROSE | 1678 | 12/16/16 1:09 PM | 13:09:54 |
| 1283 | 2487035173 | DETROIT: Kevin I just spoke to customer he stated you are not there | 1679 | 12/16/16 1:19 PM | 13:18:59 |
| 1284 | 2487035173 | DETROIT: Kevin plz call the branch 313-446-9675 | 1679 | 12/16/16 1:20 PM | 13:20:56 |
| 1285 | 2487035173 | DETROIT: I need to know how long you are going to be plz | 1679 | 12/16/16 1:21 PM | 13:21:18 |
| 1286 | 2487035173 | DETROIT: per our conversation you are in the parking lot changing your clothes about to head inayana | 1679 | 12/16/16 1:28 PM | 13:28:39 |
| 1287 | 2487035173 | Exactly | NULL | 12/16/16 1:29 PM | 13:29:12 |
| 1288 | 2487035173 | LR(1678): 2 workers needed tonight at 9pm on 26 and Van Dyke, semi skilled general help. Need boots. Text THD | 1678 | 12/16/16 3:04 PM | 15:04:01 |
| 1289 | 2487035173 | NOVI: $9.00 RIGHT NOW. Helping to move office furniture in Farmington Hills. 7 Miles away. Background Check Required. Txt. Move | 1676 | 12/16/16 3:43 PM | 15:43:23 |
| 1290 | 2487035173 | PONTIAC: 25 workers needed for snow removal in Pontiac/Auburn Hills area tonight at 10pm; MUST DRESS WARM! $10 per hr; txt "TL" if interested | 1684 | 12/16/16 4:54 PM | 16:54:01 |
| 1291 | 2487035173 | PONTIAC: Busser needed 12/17, 12/20, 12/21 @11:30a-4p in Troy. Must have white collar shirt and black pants. Texts "Neiman" if interested. | 1684 | 12/16/16 5:13 PM | 17:13:04 |
| 1292 | 2487035173 | PR(7254): Livonia- EXTRA MONEY FOR THE NEW YEAR, WE NEED SKILLED/EXP CEMENT FINISHER, WED,THUR,FRI, $14.75 HOUR, AM SHIFT, MUST BE SKILLED. TEXT BACK "NEWYR" | 7254 | 12/16/16 6:35 PM | 18:35:40 |
| 1293 | 2487035173 | NOVI: Livonia- EXTRA MONEY FOR THE NEW YEAR, WE NEED SKILLED/EXP CEMENT FINISHER, WED,THUR,FRI, $14.75 HOUR, AM SHIFT, MUST BE SKILLED. TEXT BACK "NEWYR" | 1676 | 12/16/16 7:31 PM | 19:31:17 |
| 1294 | 2487035173 | $10 snow shoveling in Warren and Roseville tomorrow morning. Text SHOVEL if interested | 1678 | 12/16/16 7:37 PM | 19:37:17 |
| 1295 | 2487035173 | Trenton: Sign holder needed for Large Signs in Taylor, 11am thru 4pm Sat and Sun. $9.25 hr - OUTSIDE - Dress warm - Khaki pants. Text "Motif" if interested | 2666 | 12/16/16 9:40 PM | 21:40:29 |
| 1296 | 2487035173 | PONTIAC: snow removal tonight at 10pm in Pontiac/Auburn Hills area; MUST DRESS WARM; $10 per hr; txt "Timber" if interested | 1684 | 12/16/16 10:13 PM | 22:13:09 |
| 1297 | 2487035173 | PR(Westland): workers needed @8am tomorrow to clean hotel rooms in Homulus. 9.25/hr Text back ROOM | 1677 | 12/16/16 11:30 PM | 23:30:44 |
| 1298 | 2487035173 | PONTIAC: Workers scheduled for Timberland in Pontiac for snow removal the time has changed to 2am; MUST DRESS WARM! $10; txt "Timber" to confirm the time change | 1684 | 12/17/16 12:32 AM | 00:32:04 |
| 1299 | 2487035173 | PONTIAC: several workers still needed for snow removal in Pontiac/Auburn Hills at 2am; $10 per hr; hand warmers available; txt "Timber"if interested | 1684 | 12/17/16 3:03 AM | 03:03:16 |
| 1300 | 2487035173 | Trenton: Sign holder needed for Large Signs in Taylor, 11am thru 4pm Sat and Sun. $9.25 hr - OUTSIDE - Dress warm - Khaki pants. Text "Motif" if interested | 2666 | 12/17/16 12:05 PM | 12:05:58 |
| 1301 | 2487035173 | LR(1678): Need 1 person ASAP for snow shoveling in roseville. Text back WENT | 1678 | 12/17/16 1:10 PM | 13:10:23 |
| 1302 | 2487035173 | LR(1678): Need 1 person to shovell snow in roseville $10/hour. Dress warm text back WENT | 1678 | 12/17/16 1:13 PM | 13:13:27 |
| 1303 | 2487035173 | LR(1678): Need 2ppl to shovel snow ASAP $10/be in roseville on Wentworth Dr text back WENT | 1678 | 12/17/16 2:55 PM | 14:55:55 |
| 1304 | 2487035173 | LR(1678): Need 2ppl in roseville on Wentworth Dr to shovel snow @1100am $10/hr text back WENT | 1678 | 12/17/16 3:02 PM | 15:02:12 |
| 1305 | 2487035173 | LR(1678): Need 1 person an noon today for janitorial work.Clinton township on Garfield Rd.job is ongoing. Text back OLGE | 1678 | 12/17/16 4:08 PM | 16:08:37 |
| 1306 | 2487035173 | Trenton: Sign holder needed for Large Signs in Taylor, ASAP til 4 &Sun. $9.25 hr + $10 NOW - OUTSIDE - Dress warm - Khaki pants. Text "Motif" if interested | 2666 | 12/17/16 4:47 PM | 16:47:30 |
| 1307 | 2487035173 | Trenton: Sign holder needed for Large Signs in Taylor, 11am til 4pm. $9.25 hr + $10 gas - OUTSIDE - DRESS WARM - Khaki pants. Text "Motif" if interested | 2666 | 12/17/16 7:32 PM | 19:32:10 |
| 1308 | 2487035173 | NOVI: $9.75 RIGHT NOW. THE SOAP FACTORY. PACKAGING. Right around the corner from the Novi Office. Please respond. Txt. Soap | 1676 | 12/19/16 12:14 PM | 12:14:40 |
| 1309 | 2487035173 | PR(Westland): 1 needed for loading unloading job this morning at 9 in Livonia on schoolcraft. Text now | 1677 | 12/19/16 1:11 PM | 13:11:36 |
| 1310 | 2487035173 | Trenton: Unloading job in Allen park asap. $10 an hr. Must have boots. Text "select" if interested | 2666 | 12/19/16 2:45 PM | 14:45:50 |
| 1311 | 2487035173 | Trenton: Unloading job in Allen park asap. $10 an hr. + $10 gas, Must have boots. Text "select" if interested | 2666 | 12/19/16 3:16 PM | 15:16:02 |

EXHIBIT 19

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1312 | 2487035 173 | LR(1678): 1 Worker needed for tomorrow at 7am for construction clean up, inside and outside. Gratiot Ave and 8mile in Eastpointe. Text CASTLE | 1678 | 12/19/16 3:25 PM | 15:25:19 |
| 1313 | 2487035 173 | PR(Westland): 1 worker is needed for 8:00AM Wayne MI. $8.85 pay Loading and unloading of trucks, clean up, assembling of parts etc. Text back "ARBYS" | 1677 | 12/19/16 5:00 PM | 17:00:23 |
| 1314 | 2487035 173 | LR(1678): 2 workers needed tomorrow at 7am for loading/unloading in Eastpointe on 9 Mile and Kelly Rd. Need boots gloves. Text TMOBILE | 1678 | 12/19/16 5:50 PM | 17:50:30 |
| 1315 | 2487035 173 | PR(Westland): 35 workers needed tonight at 10PM $9pay Working in various departmt. Khaki pants and navy shirts, black shoes, is the dress code. Text back "RENTEN" | 1677 | 12/19/16 6:49 PM | 18:49:54 |
| 1316 | 2487035 173 | PR(Westland): 15 workers needed tonight at 10PM $9pay Working in various departmt. Khaki pants and navy shirts, black shoes, is the dress code. Text back "CANT" | 1677 | 12/19/16 6:50 PM | 18:50:56 |
| 1317 | 2487035 173 | LR(1678): Need 1 person ongoing job in Troy. Tomorrow @9AM To unload at warehouse.Need safety boots.Text Back DEPOT | 1678 | 12/19/16 8:19 PM | 20:19:34 |
| 1318 | 2487035 173 | Trenton: Unload job - Romulus - 7am Tuesday, $8.50 hr 4 to 8 hours - need Steel Toes. Text "OWEN" if interested. | 2666 | 12/19/16 8:28 PM | 20:28:06 |
| 1319 | 2487035 173 | PR(Westland): worker needed in Canton @10am tomorrow. Unloading working in the cold. 10/hr Text back COLD | 1677 | 12/19/16 10:09 PM | 22:09:21 |
| 1320 | 2487035 173 | LR(1678): Need 1 person tomorrow @7AM to unload a truck. in Eastpoint on kelly road. Text back T-MOBILE | 1678 | 12/19/16 10:27 PM | 22:27:41 |
| 1321 | 2487035 173 | PR(Westland): DEARBORN: 1 worker needed to work Tuesday and Wednesday@ 7:00AM. Unloading, general labor, and cleaning. $9.50 pay. Text back "VCF" | 1677 | 12/19/16 10:43 PM | 22:43:20 |
| 1322 | 2487035 173 | PR(Westland): LIVONIA AND CANTON: Walmart workers still needed tonight at 10PM. Looking for 20 people. Text "COMING" | 1677 | 12/19/16 10:45 PM | 22:45:59 |
| 1323 | 2487035 173 | NOVI: $9.75 6:00am TOMORROW MORNING. THE SOAP FACTORY. WEST POWDERS. PACKAGING. Please respond. Txt. Soap. | 1676 | 12/19/16 11:28 PM | 23:28:54 |
| 1324 | 2487035 173 | PR(Westland): WAYNE: 1 worker needed for 7:00AM load/unloading of truck, cleaning, assembling. Must be able to lift up to 50lbs. $8.85pay text "ARBYS" | 1677 | 12/19/16 11:58 PM | 23:59:05 |
| 1325 | 2487035 173 | PR(Westland): WAYNE: 1 worker needed for 8:00AM load/unloading of truck, cleaning, assembling. Must be able to lift up to 50lbs. $8.85pay text "ARBYS" | 1677 | 12/20/16 12:11 PM | 12:11:26 |
| 1326 | 2487035 173 | NOVI: $9.75 RIGHT NOW. BREAKING DOWN BOXES. THE SOAP FACTORY. Right around the corner from the Novi Office Please respond. Txt. Soap | 1676 | 12/20/16 1:20 PM | 13:19:59 |
| 1327 | 2487035 173 | Trenton: Unloading job in Allen park ASAP. $10 an hr. Must have STEEL TOE boots. Text "HILL" if interested | 2666 | 12/20/16 2:25 PM | 14:25:05 |
| 1328 | 2487035 173 | PR(Westland): CANTON: 2 Workers need ASAP to help unload heavy fitness equipment and trash removal. $9.50 pay. Text back "LIFE" | 1677 | 12/21/16 1:30 PM | 13:30:12 |
| 1329 | 2487035 173 | PR(Westland): CANTON: 2 Workers need ASAP to help unload heavy fitness equipment and trash removal. $9.50 pay. Text back "LIFE" | 1677 | 12/21/16 1:47 PM | 13:47:09 |
| 1330 | 2487035 173 | PR(Westland): : CANTON : 2 Workers needed @ 10:00AM to unload truck with frozen foods. $10.50 pay. Text back 'FROZEN' | 1677 | 12/21/16 3:44 PM | 15:44:55 |
| 1331 | 2487035 173 | PONTIAC: Three Dishwasher @4p and one carver @3:30p needed. Must have white collar shirt, black pants, and non slip shoes. Texts " D" or "C" if interested | 1684 | 12/21/16 4:10 PM | 16:10:56 |
| 1332 | 2487035 173 | DETROIT: FREE FOOD tmw @3p Detroit office. Learn about New Hospitality Jobs No exp needed FREE training Bring a guest win prizes! FT/PT jobs To RSVP reply $$$ | 1679 | 12/21/16 4:16 PM | 16:16:34 |
| 1333 | 2487035 173 | DETROIT: Worker needed NOW to unload/move/clean up job in Detroit on Woodward. MUST wear boots. HEAVE LIFTING Text NOW | 1679 | 12/21/16 5:28 PM | 17:28:29 |
| 1334 | 2487035 173 | DETROIT: Worker needed NOW to unload/move/clean up job in Detroit on Woodward. MUST wear boots. HEAVE LIFTING Text NOW | 1679 | 12/21/16 5:28 PM | 17:28:57 |
| 1335 | 2487035 173 | $$$ | NULL | 12/21/16 5:29 PM | 17:29:07 |
| 1336 | 2487035 173 | Trenton: Unload Job, in Romulus, Thursday 7am. Must have steel toes. Text "Owen" if interested. | 2666 | 12/21/16 10:23 PM | 22:23:19 |
| 1337 | 2487035 173 | LR(1678): Worker needed ASAP in Warren on Ryan Rd and Chicago Rd, debris clean up, must dress warm. Need full PPE $10hr. Text GLEE | 1678 | 12/22/16 1:36 PM | 13:36:09 |
| 1338 | 2487035 173 | DETROIT: Detroit Peopleready workers. Detroit Branch will be closed this Monday 12/26/2016 for the Holiday. I will like to thank you for all the hard work | 1679 | 12/23/16 12:27 PM | 12:27:12 |
| 1339 | 2487035 173 | DETROIT: Y'all have a safe and wonderful weekend! Ayana | 1679 | 12/23/16 12:28 PM | 12:28:07 |
| 1340 | 2487035 173 | PR(Westland): SOUTHFIELD: 1 FEMALE locker room attendant is needed to assist. $9.50 pay. Text back "WOMAN" | 1677 | 12/23/16 12:59 PM | 12:59:42 |
| 1341 | 2487035 173 | PR(Westland): SOUTHFIELD: 1 FEMALE locker room attendant is needed to assist. $9.50 pay. Text back "WOMAN" | 1677 | 12/23/16 1:11 PM | 13:11:20 |
| 1342 | 2487035 173 | PR(Westland): SOUTHFIELD: 1 FEMALE locker room attendant is needed to assist ASAP $9.50 pay. Text back "WOMAN" | 1677 | 12/23/16 1:13 PM | 13:13:18 |
| 1343 | 2487035 173 | PR(Westland): LIVONIA: 5 Workers needed ASAP to work in various departments. $9pay Text back "WALMARTNORTH" | 1677 | 12/23/16 3:08 PM | 15:08:14 |
| 1344 | 2487035 173 | LR(1678): Worker needed in Troy ASAP for light snow removal and salt, need to dress warm , Big Beaver and John R. Text VILLA | 1678 | 12/23/16 2:29 PM | 14:29:14 |
| 1345 | 2487035 173 | DETROIT: Unloading/Cleaning construction debris @10:30am today need FULL PPE and warm Clothes in St. Clair Shores (near Jefferson/9mile) $9.50hrText WARM | 1679 | 12/23/16 2:47 PM | 14:47:36 |
| 1346 | 2487035 173 | DETROIT: Unloading/unpacking Heavy Lifting in Dearborn(Mercury Dr. Area) $9hr Need SafetyBoots/Gloves. For next week Tues-Fri 8hr shift required Text Mercury | 1679 | 12/27/16 4:31 PM | 16:31:23 |
| 1347 | 2487035 173 | Mercury | NULL | 12/27/16 4:32 PM | 16:32:18 |
| 1348 | 2487035 173 | DETROIT: Hey Kevin the job is for next week I'm just getting a list together . Do you have uniform requirements? Need ppe | 1679 | 12/27/16 4:44 PM | 16:44:42 |
| 1349 | 2487035 173 | Good morning.  Yes, I have required PPE. | NULL | 12/27/16 6:45 PM | 16:45:50 |
| 1350 | 2487035 173 | DETROIT: Ok the job is for Tuesday-Friday you must be able to work 8-10 hour shift 3rd-6thAre you able to work all days and full shift | 1679 | 12/27/16 6:47 PM | 16:47:02 |
| 1351 | 2487035 173 | Yes. Absolutely. | NULL | 12/27/16 6:49 PM | 16:49:25 |
| 1352 | 2487035 173 | DETROIT: ok Kevin I have you added to the list I will do final confirmation with you on this Friday plz respond when I reach out...thank you | 1679 | 12/27/16 6:58 PM | 16:58:06 |
| 1353 | 2487035 173 | Yes. Thank you. | NULL | 12/27/16 6:59 PM | 16:59:43 |
| 1354 | 2487035 173 | PR(Westland): BELLEVILLE: 2 Workers needed @12 noon tomorrow disassembling/ unloading bulky (heavy) equipment and general labor. Text back "TWELVE" | 1677 | 12/27/16 7:28 PM | 19:28:56 |
| 1355 | 2487035 173 | LR(1678): Need 1 person for debris clean up on Gratiot ave in Eastpointe 2 days or starting tomorrow@7am.Please Do not call office Text back CASTLE | 1678 | 12/27/16 9:32 PM | 21:32:28 |
| 1356 | 2487035 173 | DETROIT: Worker needed TONIGHT at Home Depot in Harper Woods for store reset. MUST have Steel toed boots, hard hat and vets. $9.25/hr Text HDHW | 1679 | 12/27/16 10:39 PM | 22:39:28 |
| 1357 | 2487035 173 | DETROIT: Worker needed TONIGHT at Home Depot in Harper Woods for store reset. MUST have Steel toed boots, hard hat and vets. $9.25/hr Text HDHW | 1679 | 12/27/16 10:40 PM | 22:40:14 |
| 1358 | 2487035 173 | DETROIT: Worker needed TONIGHT at Home Depot in Harper Woods for store reset. MUST have Steel toed boots, hard hat and vets. $9.25/hr Text HDHW | 1679 | 12/27/16 10:40 PM | 22:40:49 |
| 1359 | 2487035 173 | DETROIT: Workers needed TONIGHT @9pm at Home Depot in Harper Woods for store reset. MUST have Steel toed boots, hard hat, gloves and vest. $9.25/hr Text HDHW | 1679 | 12/27/16 11:21 PM | 23:21:04 |
| 1360 | 2487035 173 | LR(1678): need 1 person for tomorrow @7AM on maple road in Troy. for unload job no heavy lifting.Need to dress warm.Text back MONEY | 1678 | 12/28/16 8:17 PM | 20:17:41 |
| 1361 | 2487035 173 | Money | NULL | 12/28/16 8:18 PM | 20:18:13 |
| 1362 | 2487035 173 | Money | NULL | 12/28/16 8:36 PM | 20:36:33 |
| 1363 | 2487035 173 | PR(Westland): workers needed for unloading job tomorrow @830am. Must wear warm clothing & gloves. 9.50/hr Text back LOAD | 1677 | 12/28/16 10:12 PM | 22:12:11 |
| 1364 | 2487035 173 | LR(1678): need 2 ppl for tomorrow @7AM. For production work in a manufacturing plant.Text back Majestics | 1677 | 12/28/16 11:46 PM | 23:46:45 |
| 1365 | 2487035 173 | PR(Westland): DEARBORN: 1 Worker needed ASAP for unloading furniture, and general labor. Text back "PUMP" | 1677 | 12/29/16 11:51 AM | 11:51:36 |
| 1366 | 2487035 173 | PR(Westland): ROMULUS: 1 Worker needed ASAP for pumping water, gloves, hard hat, boots rubber steel toe is needed. Text back "PUMP" | 1677 | 12/29/16 12:12 PM | 12:12:21 |
| 1367 | 2487035 173 | LR(1678): 3ppl needed at 12:30 today for production work on 23 and Hayes, need boots and gloves. Text MAJESTIC | 1678 | 12/29/16 4:41 PM | 16:41:48 |
| 1368 | 2487035 173 | DETROIT: Per our conversation you are confirmed for at home store for on 01-03-17 thru 01-06-17 Tue-Friday @ 6am Plz be on time/NCNS will result to 30 day suspension | 1679 | 12/30/16 4:38 PM | 16:38:29 |
| 1369 | 2487035 173 | Thank you. No problem Happy New Year. | NULL | 12/30/16 4:39 PM | 16:39:24 |
| 1370 | 2487035 173 | DETROIT: 5901 Mercury Dr Dearborn, Michigan 48126 Job Contact Troy 614-353-1785 Plz have boots and glovesAt Home store | 1679 | 12/30/16 4:42 PM | 16:42:54 |
| 1371 | 2487035 173 | DETROIT: you welcome Gary happy new years | 1679 | 12/30/16 4:43 PM | 16:43:04 |
| 1372 | 2487035 173 | Trenton: Sign Holder needed ASAP in Taylor, $9.25 hr + $15 today if you can be there by 12 noon. Text " MOTIF" if interested. | 2666 | 12/31/16 4:37 PM | 16:37:39 |
| 1373 | 2487035 173 | DETROIT: Worker needed Tuesday Jan 4, 2017 at 8am for loading/unloading job on Grandriver and Southfield.$9.50/hr MUST Waer boots and gloves Text LOAD | 1679 | 1/1/17 10:42 PM | 22:42:20 |
| 1374 | 2487035 173 | Detroit.  Tuesday is on January 3, 2017. | NULL | 1/1/17 10:48 PM | 22:48:28 |
| 1375 | 2487035 173 | DETROIT: Workers needed Tuesday at 8am for clean up on 7 mile and Haggerty. PPE is required. $9.50/hr Text Hagg | 1679 | 1/1/17 11:28 PM | 23:28:53 |
| 1376 | 2487035 173 | DETROIT: Worker needed NOW in Dearborn on Mercury Dr. for unloading/packing . Text LOAD | 1679 | 1/3/17 1:11 PM | 13:11:02 |
| 1377 | 2487035 173 | LR(1678): Need 1 person to inspect and/or packing car parts.In Troy on Park Street. Text Back WINDSTAR | 1678 | 1/3/17 5:07 PM | 17:07:12 |
| 1378 | 2487035 173 | DETROIT: Worker needed , 3pm in Detroit on W. Grand Blvd. Moving/Installing medical equipment. HEAVY lifting. Must wear boots. 10-12 hr shift. Text HFH | 1679 | 1/3/17 6:09 PM | 18:09:57 |
| 1379 | 2487035 173 | LR(1678): Need 3 ppl @700am tomorrow for production work.23mile and Hayes need work boots and safety glasses Text back MAJESTICS | 1679 | 1/3/17 10:49 PM | 22:49:39 |
| 1380 | 2487035 173 | LR(1678): Need 3 ppl @700am tomorrow for production work.23mile and Hayes need work boots and safety glasses Text back MAJESTICS | 1678 | 1/3/17 10:56 PM | 22:56:29 |

EXHIBIT 20

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1381 | 2487035173 | LR(1678): 2 workers needed for ongoing position at apt complex in Sterling Heights for "handy man", must have tools and able to pass BG, Mon-Fri 9-5. Text ASH | 1678 | 1/4/17 12:40 PM | 12:40:03 |
| 1382 | 2487035173 | LR(1678): 2 workers needed for ongoing position at apt complex in Sterling Heights for "handy man", must have tools and able to pass BG, Mon-Fri 9-5. Text ASH | 1678 | 1/4/17 1:25 PM | 13:25:06 |
| 1383 | 2487035173 | DETROIT: ASAP Job worker needed for clean up on 7 mile and Haggerty Tday. FULL PPE is required. $9.50/hr Text Hagg | 1679 | 1/4/17 2:01 PM | 14:01:30 |
| 1384 | 2487035173 | DETROIT: ASAP Job worker needed for clean up on 7 mile and Haggerty Tday. FULL PPE is required. $9.50/hr Text Hagg | 1679 | 1/4/17 2:04 PM | 14:04:19 |
| 1385 | 2487035173 | PR(Westland): We need a person to throw out trash and boxes at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/4/17 2:41 PM | 14:41:36 |
| 1386 | 2487035173 | Trenton: Sign Holder needed in Taylor, $9.25 hr Thurday thru Sun 1130am to 430 pm. Text "Motif" if interested. | 2666 | 1/4/17 6:26 PM | 18:26:22 |
| 1387 | 2487035173 | DETROIT: Cleaning Job @ construction site need full PPE @7am this Thursday 01/05/17 $9.00hr East point Mi (9mile and KellyRd area) Text Mobile | 1679 | 1/4/17 7:36 PM | 19:36:04 |
| 1388 | 2487035173 | LR(1678): Need 7 ppl @6PM for production line in a manufacturing plant. 23 mile and Hayes. Text back MAJESTICS | 1678 | 1/4/17 8:14 PM | 20:14:58 |
| 1389 | 2487035173 | LR(1678): Need 1 person ASAP enterprise drive in rochester to unload truck. Must have full PPE. Text back CRST | 1678 | 1/4/17 8:46 PM | 20:46:34 |
| 1390 | 2487035173 | LR(1678): Need 2ppl @6PM for production line in a manufacturing plant. 23 mile and Hayes. Text back MAJESTICS | 1678 | 1/4/17 9:46 PM | 21:46:09 |
| 1391 | 2487035173 | DETROIT: ASAP order(oak park area) need PPE-Steel toe boots and gloves. General labor at a residential home must be able to go now $9.00hr Text Oak | 1679 | 1/5/17 12:56 PM | 12:56:35 |
| 1392 | 2487035173 | DETROIT: ASAP order(oak park area) need PPE-Steel toe boots and gloves. General labor at a residential home must be able to go now $9.00hr Text Oak | 1679 | 1/5/17 12:57 PM | 12:57:00 |
| 1393 | 2487035173 | DETROIT: ASAP order(oak park area) need PPE-Steel toe boots and gloves. General labor at a residential home must be able to go now $9.00hr Text Oak | 1679 | 1/5/17 12:57 PM | 12:57:25 |
| 1394 | 2487035173 | DETROIT: ASAP order(oak park area) need PPE-Steel toe boots and gloves. General labor at a residential home must be able to go now $9.00hr Text Oak | 1679 | 1/5/17 12:59 PM | 12:59:56 |
| 1395 | 2487035173 | DETROIT: Cashiers/Servers-Do you have more than 1 year of cashier restaurant experience? Must willing to workDowntown Detroit Must have Resume showing experience | 1679 | 1/5/17 6:07 PM | 18:07:19 |
| 1396 | 2487035173 | DETROIT: Do Not call branch. If you have all qualifications plz text back Cashier plz | 1679 | 1/5/17 6:07 PM | 18:07:44 |
| 1397 | 2487035173 | Trenton: Unload job, Taylor - 7am to 6pm Friday and 10 am to 7pm on Saturday. Text "VALUE" if interested | 2666 | 1/5/17 6:13 PM | 18:13:57 |
| 1398 | 2487035173 | DETROIT: thanks team for all who responding to Cashier text, plz no more text at this time. For all I sent a follow up text to plz send your resume to the email | 1679 | 1/5/17 7:39 PM | 19:39:11 |
| 1399 | 2487035173 | DETROIT: I sent you best wishes-Ayana | 1679 | 1/5/17 7:39 PM | 19:39:24 |
| 1400 | 2487035173 | DETROIT: Workers needed tomorrow, moving large computer equipment at 1pm on E. Outer Drive/ E. 8 Mile. MUST have boots and gloves. Text EOD | 1679 | 1/5/17 8:46 PM | 20:46:45 |
| 1401 | 2487035173 | Eod | NULL | 1/5/17 8:47 PM | 20:47:24 |
| 1402 | 2487035173 | DETROIT: Workers needed tomorrow for flood/fire clean up on Woodward/John R at 12pm. MUST wear boots and gloves. Text WJR | 1679 | 1/5/17 9:35 PM | 21:35:09 |
| 1403 | 2487035173 | PR(Westland): 3 Workers needed in Ann Arbor for truck unload today a 600PM to 8:00PM. $9.50 pay. $10 Trans Fee text back "UNLOAD" | 1677 | 1/6/17 7:00 PM | 19:00:03 |
| 1404 | 2487035173 | Trenton: Unload/Set up job for Sunday Night 11 pm in Dearborn. $9.25 hr should be 8 hours, Need Steel Toes and Gloves. Text "Olive" if interested. | 2666 | 1/6/17 9:24 PM | 21:24:45 |
| 1405 | 2487035173 | PR(7254): EXPERIENCE HILO DR IN SOUTHFIELD $12.00,MON-FRI, 3-11:30PM, POSSIBLE HIRE IN, HEAVY LIFTING, email resume to 7254-br@peopleready.com | 7254 | 1/6/17 9:52 PM | 21:52:09 |
| 1406 | 2487035173 | PR(7254): EXPERIENCE HILO DR IN SOUTHFIELD $12.00,MON-FRI, 3-11:30PM, POSSIBLE HIRE IN, HEAVY LIFTING, email resume to 7254-br@peopleready.com | 7254 | 1/6/17 9:54 PM | 21:54:41 |
| 1407 | 2487035173 | PR(7254): EXPERIENCE HILO DR IN SOUTHFIELD $12.00,MON-FRI, 3-11:30PM, POSSIBLE HIRE IN, HEAVY LIFTING, email resume to 7254-br@peopleready.com | 7254 | 1/6/17 9:56 PM | 21:56:10 |
| 1408 | 2487035173 | PR(7254): EXPERIENCE HILO DR IN SOUTHFIELD $12.00,MON-FRI, 3-11:30PM, POSSIBLE HIRE IN, HEAVY LIFTING, email resume to 7254-br@peopleready.com | 7254 | 1/6/17 10:00 PM | 22:00:16 |
| 1409 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/9/17 10:19 AM | 10:19:48 |
| 1410 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/9/17 12:07 PM | 12:07:31 |
| 1411 | 2487035173 | Furn | NULL | 1/9/17 12:41 PM | 12:41:09 |
| 1412 | 2487035173 | NOVI: $11.00 HiLo Driver. RIGHT NOW. TODAY. The Soap Factory. Right around the corner from the Novi Office. Please respond. Txt. SoapH | 1676 | 1/9/17 2:23 PM | 14:23:03 |
| 1413 | 2487035173 | DETROIT: Workers needed NOW in Warren on E. 12 mile for cleaning/moving job. MUST have boots and gloves. NO HOLES IN CLOTHES. Text NOW | 1679 | 1/9/17 6:14 PM | 18:14:57 |
| 1414 | 2487035173 | DETROIT: Workers needed NOW in Warren on E. 12 mile for cleaning/moving job. MUST have boots and gloves. NO HOLES IN CLOTHES. Text NOW | 1679 | 1/9/17 6:16 PM | 18:16:28 |
| 1415 | 2487035173 | DETROIT: Workers needed NOW in Warren on E. 12 mile for cleaning/moving job. MUST have boots and gloves. NO HOLES IN CLOTHES. Text NOW | 1679 | 1/9/17 6:17 PM | 18:17:01 |
| 1416 | 2487035173 | PONTIAC: Workers needed for snow removal tonight between 12a and 3a. Must dress WARM. Texts "Snow" if interested. | 1684 | 1/9/17 6:46 PM | 18:46:40 |
| 1417 | 2487035173 | DETROIT: Plz do not respond to text for bartenders I am ok for now will communicate again tomorrowThank you | 1679 | 1/9/17 7:01 PM | 19:01:26 |
| 1418 | 2487035173 | DETROIT: Workers needed tomorrow NIGHT at 11:15 pm for store set up on Eureka in Southgate. Must have boots and gloves. $9.25/hr. Text OLG | 1679 | 1/9/17 8:48 PM | 20:48:00 |
| 1419 | 2487035173 | Olg | NULL | 1/9/17 9:10 PM | 21:10:41 |
| 1420 | 2487035173 | DETROIT: Do you want me to email you your ticket? | 1679 | 1/9/17 9:26 PM | 21:26:31 |
| 1421 | 2487035173 | Yes. Thank you. | NULL | 1/9/17 9:34 PM | 21:34:41 |
| 1422 | 2487035173 | DETROIT: Ticket has been sent. Please let me know you received it. Thanks-Keely | 1679 | 1/9/17 9:49 PM | 21:49:08 |
| 1423 | 2487035173 | No not yet | NULL | 1/9/17 10:05 PM | 22:05:21 |
| 1424 | 2487035173 | Kevingary34@gmail.com | NULL | 1/9/17 10:05 PM | 22:05:33 |
| 1425 | 2487035173 | DETROIT: Just sent it again | 1679 | 1/9/17 10:06 PM | 22:06:54 |
| 1426 | 2487035173 | Received. Thank you. Keely. | NULL | 1/9/17 10:08 PM | 22:08:05 |
| 1427 | 2487035173 | DETROIT: Yw | 1679 | 1/9/17 10:08 PM | 22:08:25 |
| 1428 | 2487035173 | DETROIT: Cleaning job 7 mile/Haggerty. Need standard PPE and will need to be familiar with the use of a manual pallet jack. $9.15/hr Text HAGG | 1679 | 1/9/17 10:34 PM | 22:34:18 |
| 1429 | 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/Plymouth. MUST wear jeans and boots. Full PPE REQUIRED. Text JUMP | 1679 | 1/9/17 11:08 PM | 23:07:59 |
| 1430 | 2487035173 | PONTIAC: workers reporting to Timberland at 2005 Pontiac Rd, Auburn Hills, MI 48326 for snow removal the start time has been confirmed at 2am by customer | 1684 | 1/10/17 12:34 AM | 00:34:16 |
| 1431 | 2487035173 | LR(1678): 2 workers needed in Roseville for snow removal. Must dress warm, Text SNOW | 1678 | 1/10/17 10:54 AM | 10:54:48 |
| 1432 | 2487035173 | LR(1678): 2 workers needed today in Roseville at 9AM for snow removal. Must dress warm, Text SNOW | 1678 | 1/10/17 10:58 AM | 10:58:54 |
| 1433 | 2487035173 | DETROIT: If you love bartending, can bring great customer service, professional & have an UPDATED RESUME. I am Building a list of workers with | 1679 | 1/10/17 12:37 PM | 12:37:35 |
| 1434 | 2487035173 | DETROIT: bartending experience for an assignment coming very soon. PLEASE DO NOT CALL THE BRANCH. I will respond via text. Must have | 1679 | 1/10/17 12:38 PM | 12:38:00 |
| 1435 | 2487035173 | DETROIT: 6months or more bartending experience and have a updated resume showing in detail your experience. If interested to be added to my list text BAR | 1679 | 1/10/17 12:38 PM | 12:38:38 |
| 1436 | 2487035173 | DETROIT: If you love bartending, can bring great customer service, professional & have an UPDATED RESUME. I am Building a list of workers with | 1679 | 1/10/17 3:28 PM | 15:28:27 |
| 1437 | 2487035173 | DETROIT: bartending experience for an assignment coming very soon. PLEASE DO NOT CALL THE BRANCH. I will respond via text. Must have | 1679 | 1/10/17 3:28 PM | 15:28:44 |
| 1438 | 2487035173 | DETROIT: 6months or more bartending experience and have a updated resume showing in detail your experience. If interested to be added to my list text BAR | 1679 | 1/10/17 3:29 PM | 15:29:02 |
| 1439 | 2487035173 | DETROIT: Workers needed today Downtown Detroit at 4pm for loading/unloading. MUST dress warm, and wear boots and gloves. 8-10hr shift. $9.50/hr. Text LoadDTD | 1679 | 1/10/17 5:34 PM | 17:34:39 |
| 1440 | 2487035173 | NOVI: $11.00 4PM-3AM TODAY. CERTIFIED HILO DRIVER. For Processing/Mixing Dept. at the Soap Factory. Close to the Novi Office. Please respond. Txt. HI | 1676 | 1/10/17 5:57 PM | 17:57:22 |
| 1441 | 2487035173 | NOVI: $11.00 4PM-3AM TONIGHT THRU THURSDAY. CERTIFIED HI LO DRIVER. Mixing Dept. at the Soap Factory. Close to the Novi Office. Please respond Txt. HI | 1676 | 1/10/17 7:50 PM | 19:50:35 |
| 1442 | 2487035173 | LR(1678): Drivers for Auto auction for Thursday Meet at uticia Branch office@530AM Must have Valid drivers licenses also able to pass background Text Back DRIVER | 1678 | 1/10/17 8:03 PM | 20:03:09 |
| 1443 | 2487035173 | DETROIT: Workers needed NOW Downtown Detroit for loading/unloading.MUST dress warm, and wear boots and gloves. 8-10hr shift. $9.50/hr. Text LoadDTD | 1679 | 1/10/17 8:36 PM | 20:36:24 |
| 1444 | 2487035173 | DETROIT: Workers needed TONIGHT at 11:15 pm for store set up on Eureka in Southgate. Must have boots and gloves. $9.25/hr. Text OLG | 1679 | 1/10/17 9:12 PM | 21:11:59 |
| 1445 | 2487035173 | NOVI: $10.00 6:00AM TOMORROW MORNING. WEATHER SHOULD BE WARMER. RIDE ON THE BACK OF THE TRUCK. WHITMORE LAKE. Please respond immediately. Txt. Ride | 1676 | 1/10/17 9:27 PM | 21:27:26 |
| 1446 | 2487035173 | PR(Westland): dish washer needed ASAP in Livonia at the Embassy Suites. Must wear black pants & white collar shirt. 9.50/hr Text back WASH | 1677 | 1/10/17 9:32 PM | 21:32:44 |
| 1447 | 2487035173 | NOVI: $11.00 RIGHT NOW UNTIL 3:00am. CERTIFIED HI LO DRIVER. THRU THURS. The Soap Factory, around the corner from the Novi Office. Txt. HI | 1676 | 1/10/17 10:57 PM | 22:57:20 |
| 1448 | 2487035173 | LR(1678): Workers needed for the auto auction tomorrow, MUST pass a background check and have VALID DL. Text AUTO | 1678 | 1/11/17 1:21 PM | 13:21:44 |
| 1449 | 2487035173 | DETROIT: Workers needed tonight at 7pm Downtown Detroit for loading/unloading. MUST dress warm, and wear boots and gloves. 8-12hr shift. $9.50/hr. Text LoadDTD | 1679 | 1/11/17 4:02 PM | 16:02:19 |

EXHIBIT 21

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1450 | 2487035173 | NOVI: $11.00 TONIGHT. (And tomorrow). Hi Lo Driver Certified. 4PM-3AM. The Soap Factory. Processing Department. Please respond. Txt. Hi | 1676 | 1/11/17 4:35 PM | 16:35:22 |
| 1451 | 2487035173 | NOVI: $11.00. 4:00pm TODAY. CERTIFIED HI LO DRIVER. THE SOAP FACTORY PROCESSING DEPT. Please respond immediately. Txt. Soap. | 1676 | 1/11/17 1:16 PM | 19:16:17 |
| 1452 | 2487035173 | NOVI: $10.00 Driver Helper with reliable transportation and background check to follow driver and make deliveries. Misc. construction materials. Some Heavy. Txt.Con | 1676 | 1/11/17 10:08 PM | 22:08:52 |
| 1453 | 2487035173 | NOVI: $10.00 Driver Helper with reliable transportation and background check to follow driver and make deliveries. Misc. construction matl's. Some Heavy.Txt. Con | 1676 | 1/11/17 10:18 PM | 22:18:05 |
| 1454 | 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garage yard on Southfield/Plymouth. MUST wear jeans and boots. Full PPE REQUIRED. Text JUMP | 1679 | 1/11/17 10:24 PM | 22:24:37 |
| 1455 | 2487035173 | NOVI: $10.00 7:00AM Cleanup, Trash, paper, etc. Landfill in Northville (6 Mile) Please respond immediately. Txt. Land | 1676 | 1/12/17 11:14 AM | 11:14:33 |
| 1456 | 2487035173 | NOVI: $9.00. Right Now. Construction Cleanup Job. Grand River in Brighton. Sweeping, cleaning, drywall pieces. Txt. Clean | 1676 | 1/12/17 2:07 PM | 14:07:06 |
| 1457 | 2487035173 | DETROIT: If you love bartending, can bring great customer service, professional & have an UPDATED RESUME. I am Building a list of workers with | 1679 | 1/12/17 2:45 PM | 14:45:41 |
| 1458 | 2487035173 | DETROIT: Bartending experience for an assignment coming very soon. PLEASE DO NOT CALL THE BRANCH. I will respond via text. Must have | 1679 | 1/12/17 2:45 PM | 14:45:51 |
| 1459 | 2487035173 | DETROIT: 6months or more bartending experience and have a updated resume showing in detail your experience. If interested to be added to my list text BAR | 1679 | 1/12/17 2:46 PM | 14:46:05 |
| 1460 | 2487035173 | Trenton: Sign holder needed in Taylor, 1130am to 430pm TODAY - $9.25 hr - Text "MOTIF" if interested. | 2666 | 1/12/17 3:16 PM | 15:16:28 |
| 1461 | 2487035173 | LR(1678): 2 Workers needed for 1 pm today to throw salt at apt complex in Sterling Heights. Must dress warm and have gloves. Text SALT | 1678 | 1/12/17 4:21 PM | 16:21:25 |
| 1462 | 2487035173 | DETROIT: Worker needed NOW in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. TEXT NOW | 1679 | 1/12/17 6:05 PM | 18:05:50 |
| 1463 | 2487035173 | DETROIT: Worker needed NOW in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. TEXT NOW | 1679 | 1/12/17 6:13 PM | 18:13:41 |
| 1464 | 2487035173 | DETROIT: Worker needed NOW in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. TEXT NOW | 1679 | 1/12/17 6:15 PM | 18:15:43 |
| 1465 | 2487035173 | NOVI: 9:30AM TOMORROW MORNING. BELLEVILLE. HELPING WITH INSULATION. House being converted to a Business. Please respond immediately. Txt. Bell | 1676 | 1/12/17 9:06 PM | 21:06:26 |
| 1466 | 2487035173 | DETROIT: Workers needed tomorrow at 12 noon at Eastland Mall. Some heavy lifting required. Text ELM | 1679 | 1/12/17 10:36 PM | 22:36:59 |
| 1467 | 2487035173 | DETROIT: Workers needed tomorrow at 12 noon at Eastland Mall. Some heavy lifting required. Text ELM | 1679 | 1/12/17 10:37 PM | 22:37:20 |
| 1468 | 2487035173 | LR(1678): 1 Worker neededtoday at 8:30am for debris clean up and general labor INSIDE off E13 mile and Dequindre, PPE: Boots. Text CLEAN | 1678 | 1/13/17 12:15 PM | 12:15:53 |
| 1469 | 2487035173 | LR(1678): 1 Worker needed today at 8:30am for debris clean up and general labor INSIDE off E13 mile and Dequindre, PPE: Boots. Text CLEAN | 1678 | 1/13/17 12:17 PM | 12:17:13 |
| 1470 | 2487035173 | NOVI: 8:00AM EVERYDAY - MON-FRI YPSILANTI. JANITOR/MAINTENANCE JOB. Need experienced, background checked worker. Please respond. Txt. Jan. | 1676 | 1/13/17 12:41 PM | 12:41:38 |
| 1471 | 2487035173 | DETROIT: Worker needed today at 2pm in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. Text INSPECT | 1679 | 1/13/17 4:31 PM | 16:31:47 |
| 1472 | 2487035173 | DETROIT: Worker needed today at 2pm in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. TEXT INSPECT | 1679 | 1/13/17 4:37 PM | 16:37:20 |
| 1473 | 2487035173 | DETROIT: Worker needed today at 2pm in Dearborn on Tireman to inspect parts. MUST have PPE-Hard hat, boots, gloves, and glasses. Text INSPECT | 1679 | 1/13/17 4:37 PM | 16:37:58 |
| 1474 | 2487035173 | DETROIT: If you love bartending, can bring great customer service, professional & have an UPDATED RESUME. I am Building a list of workers with | 1679 | 1/13/17 5:20 PM | 17:20:53 |
| 1475 | 2487035173 | DETROIT: Bartending experience for an assignment coming very soon. PLEASE DO NOT CALL THE BRANCH. I will respond via text. Must have | 1679 | 1/13/17 5:21 PM | 17:21:02 |
| 1476 | 2487035173 | DETROIT: 6months or more bartending experience and have a updated resume showing in detail your experience. If interested to be added to my list text BAR | 1679 | 1/13/17 5:21 PM | 17:21:11 |
| 1477 | 2487035173 | LR(1678): Worker needed for maintenance at an apt complex in Roseville, ongoing Starting Monday at 9 am. Must be reliable and pass a BG. NO CALLS! Text  MAINT | 1678 | 1/13/17 6:20 PM | 18:20:21 |
| 1478 | 2487035173 | LR(1678): Worker needed for maintenance at an apt complex in Roseville, ongoing Starting Monday at 9 am. Must be reliable and pass a BG. NO CALLS! Text  MAINT | 1678 | 1/13/17 6:23 PM | 18:23:26 |
| 1479 | 2487035173 | DETROIT: Workers needed Monday at 8am for event set up in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING. Text Event | 1679 | 1/13/17 10:25 PM | 22:25:45 |
| 1480 | 2487035173 | Event | NULL | 1/14/17 1:33 AM | 01:33:51 |
| 1481 | 2487035173 | DETROIT: Warehouse worker with forklift/hilo driving experience needed Monday at 9am in Royal Oak on W 13 mile/Woodward. Must have experience. $11/hr. Text RO | 1679 | 1/15/17 4:36 PM | 16:36:25 |
| 1482 | 2487035173 | DETROIT: Workers needed today at 8am for event set up in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING. Text Event | 1679 | 1/16/17 11:27 AM | 11:27:04 |
| 1483 | 2487035173 | DETROIT: Workers needed today at 8am for event set up in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING. Text Event | 1679 | 1/16/17 11:28 AM | 11:28:53 |
| 1484 | 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford today at 10:30am. Pay is $8.90. If interested text IMP | 1677 | 1/16/17 11:54 AM | 11:54:35 |
| 1485 | 2487035173 | Trenton: Unload job in Taylor, includes some heavy lifting. 9am Tuesday, 4 to 8 hours, Text "RAM" if interested. | 2666 | 1/16/17 9:44 PM | 21:44:06 |
| 1486 | 2487035173 | DETROIT: PLEASE READ TEXT VERY CAREFULLY. Looking for qualified Dishwashers/Severs for Thai Restaurant Downtown Detroit. Must have reliable transportation, | 1679 | 1/17/17 12:58 PM | 12:58:32 |
| 1487 | 2487035173 | DETROIT: Friendly and GREAT customer service SKILLS. Also must have a resume highlighting your experience,. | 1679 | 1/17/17 12:59 PM | 12:59:30 |
| 1488 | 2487035173 | DETROIT: This is a position that can lead to long term. You will also interview with customer. Please do not call branch | 1679 | 1/17/17 1:00 PM | 13:00:17 |
| 1489 | 2487035173 | DETROIT: branch! am building a list and just need resumes at this time. Very busy restaurant who deals with lunch crowd downtown. | 1679 | 1/17/17 1:01 PM | 13:01:16 |
| 1490 | 2487035173 | DETROIT: Pay will be around $9hr If you meet all qualifications and can get a resume to me today plz text THAI | 1679 | 1/17/17 1:02 PM | 13:02:28 |
| 1491 | 2487035173 | LR(1678): Need drivers for the auto auction on Thursday. Must have a clear BG on file. Text CAR | 1678 | 1/17/17 2:43 PM | 14:43:48 |
| 1492 | 2487035173 | LR(1678): Need 2ppl @8AM tomorrow for 3DAYS of work. Moving boxes Nothing over 35 Pounds(INSIDE WORK)On John R RD in Troy.Text Back QUALIS | 1678 | 1/17/17 5:52 PM | 17:52:03 |
| 1493 | 2487035173 | DETROIT: Heavy Loading Job for Thursday 1/19/17 $9.50hr Must have valid Photo Id Detroit(E Lafayette) Must have Gloves & Steel toe Boots. Text BLUE | 1679 | 1/17/17 6:08 PM | 18:08:38 |
| 1494 | 2487035173 | Blue | NULL | 1/17/17 6:09 PM | 18:09:31 |
| 1495 | 2487035173 | LR(1678): Thank you for the response the job has been filled in Madison Hts.No calls Please Thank you | 1678 | 1/17/17 6:10 PM | 18:10:00 |
| 1496 | 2487035173 | DETROIT: kevin you are confirmed for thursday job emailing ticket to kevin gary @gmail.com | 1679 | 1/17/17 6:32 PM | 18:32:32 |
| 1497 | 2487035173 | DETROIT: DETROIT: Blue Cross Blue shield 600 E lafayette Blvd michigan 48226 | 1679 | 1/17/17 6:33 PM | 18:33:33 |
| 1498 | 2487035173 | Kevingary34@gmail.com | NULL | 1/17/17 6:33 PM | 18:33:45 |
| 1499 | 2487035173 | DETROIT: report to Marvin 508-294-6714 | 1679 | 1/17/17 6:34 PM | 18:34:05 |
| 1500 | 2487035173 | Thank you. | NULL | 1/17/17 6:36 PM | 18:36:11 |
| 1501 | 2487035173 | DETROIT: kevin dont forget your photo id | 1679 | 1/17/17 6:37 PM | 18:37:30 |
| 1502 | 2487035173 | Yes. No problem. | NULL | 1/17/17 6:37 PM | 18:37:57 |
| 1503 | 2487035173 | LR(1678): Divers needed for the auto auction on Thursday. Must have a clear BG on file. Text CAR | 1678 | 1/17/17 7:50 PM | 19:50:30 |
| 1504 | 2487035173 | LR(1678): Need 3 ppl starting tomorrow @9AM for ONGOING job. Must be able to lift 50pounds.In Warren on 14 Mile road.Text back ART. | 1678 | 1/17/17 11:10 PM | 23:10:04 |
| 1505 | 2487035173 | LR(1678): Need 3 ppl starting tomorrow @9AM for ONGOING job. Must be able to lift 50pounds.In Warren on 14 Mile road.Text back ART. | 1678 | 1/17/17 11:10 PM | 23:10:34 |
| 1506 | 2487035173 | DETROIT: Calling for Maintenance/handymen/handywomen. Please do not call the branch. Building a list of potential workers for a position coming soon. Pay will be | 1679 | 1/18/17 4:42 PM | 16:42:52 |
| 1507 | 2487035173 | DETROIT: Discussed later date. MUST HAVE RESUME with maintenance experience I will respond an an email to send resume to if you text back with experience. | 1679 | 1/18/17 4:42 PM | 16:42:56 |
| 1508 | 2487035173 | DETROIT: Must be professional / clean driving record and reliable transportation. If this is you text back Handyman | 1679 | 1/18/17 4:43 PM | 16:43:13 |
| 1509 | 2487035173 | LR(1678): 7 workers needed for Mon-Fri mt wk in Imlay City, unloading/lifting, warehouse. PPE: steel toes. Must be able to pass BG and Drug Test $15hr. Txt  LIFT | 1678 | 1/18/17 5:22 PM | 17:22:52 |
| 1510 | 2487035173 | DETROIT: Heavy Loading Job for Thursday 1/19/17 $9.50hr Must have valid Photo Id Detroit(E Lafayette) Must have Gloves & Steel toe Boots. Text BLUE | 1679 | 1/18/17 5:38 PM | 17:38:26 |
| 1511 | 2487035173 | DETROIT: blue job is filled team | 1679 | 1/18/17 5:46 PM | 17:46:52 |
| 1512 | 2487035173 | DETROIT: Kevin just reconfirming you for 9am jobdid you get ticket and dont forget photo id | 1679 | 1/18/17 6:19 PM | 18:19:04 |
| 1513 | 2487035173 | Absolutely. I'm completely ready. Buddy. | NULL | 1/18/17 6:19 PM | 18:19:44 |
| 1514 | 2487035173 | DETROIT: Calling for Maintenance/handymen/handywomen. Please do not call the branch. Just building a list of potential workers for a position coming soon. Pay | 1679 | 1/19/17 11:56 AM | 11:56:49 |
| 1515 | 2487035173 | DETROIT: will vary $10hr-$14hr. MUST HAVE RESUME with maintenance experience I will respond an email to send resume to if you text back with experience. | 1679 | 1/19/17 11:57 AM | 11:57:00 |
| 1516 | 2487035173 | DETROIT: Must be professional / clean driving record and reliable transportation. Again JUST BUILDING A LIST FOR FUTURE JOB TO SEE HOW MANY HANDYMEN I HAVE I | 1679 | 1/19/17 11:57 AM | 11:57:18 |
| 1517 | 2487035173 | DETROIT: HAVE If this is you text back Handyman | 1679 | 1/19/17 11:57 AM | 11:57:42 |
| 1518 | 2487035173 | PR(Westland): We need people to unload frozen boxes of food off a truck in Canton today at 10am. Cold environment & lifting involved. Pay is $10. Text FOOD | 1677 | 1/19/17 11:59 AM | 11:59:27 |

EXHIBIT 22

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1519 | 2487035173 | NOVI: $9.50. RIGHT NOW. Construction Group in Brighton. General Cleanup. Removing some flooring. Please respond immediately. Txt. Up | 1676 | 1/19/17 12:01 PM | 12:01:06 |
| 1520 | 2487035173 | DETROIT: Kevin  plz dont forget to take your ID with you to 9am job very important in order for you to get in  @ KWL this morning and your work ticket plz | 1679 | 1/19/17 12:08 PM | 12:08:32 |
| 1521 | 2487035173 | Good morning.  DL in my wallet.  Work ticket enclosed. Thank you buddy. | NULL | 1/19/17 12:10 PM | 12:10:27 |
| 1522 | 2487035173 | DETROIT: Thanks kevin have a great day!ayana | 1679 | 1/19/17 12:11 PM | 12:11:30 |
| 1523 | 2487035173 | Have a great day also. Keep up the good work. | NULL | 1/19/17 12:12 PM | 12:12:16 |
| 1524 | 2487035173 | DETROIT: PLEASE READ TEXT CAREFULLY. Looking for servers and wait staff. Must be professional, neat, have an updated resume you can email to me, | 1679 | 1/19/17 12:31 PM | 12:31:45 |
| 1525 | 2487035173 | DETROIT: reliable and can deliver Great Customer Service. I am building a list of potential wait staff I have for future positions. | 1679 | 1/19/17 12:31 PM | 12:31:58 |
| 1526 | 2487035173 | DETROIT: if you  will like to be added to my list plz respond to text only and I will text back with an email address you can send your resume to. | 1679 | 1/19/17 12:32 PM | 12:32:17 |
| 1527 | 2487035173 | DETROIT: Plz DO NOT CALL BRANCH this is not for a job today this text  is to be added to the list. TEXT SERVE | 1679 | 1/19/17 12:32 PM | 12:32:56 |
| 1528 | 2487035173 | PR(Westland): One more person needed to unload caskets off a truck in Redford ASAP.  Pay is $8.90.  If interested text IMP | 1677 | 1/19/17 1:47 PM | 13:47:47 |
| 1529 | 2487035173 | NOVI: $10.50 - 4:30PM-3:00AM TODAY - THRU SATURDAY. The Soap Factory. Palletizing. Lifting. Close to the Novi Branch. Please resond. Txt. SoapPM. | 1676 | 1/19/17 5:18 PM | 17:18:35 |
| 1530 | 2487035173 | DETROIT: 30 worker needed for event set up Downtown Detroit on Brush St. NEXT Mon, Thurs, & Fri @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt DTD | 1679 | 1/19/17 6:03 PM | 18:03:57 |
| 1531 | 2487035173 | DETROIT: 30 worker needed for event set up Downtown Detroit on Brush St. NEXT Mon, Thurs, & Fri @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt DTD | 1679 | 1/19/17 6:04 PM | 18:04:28 |
| 1532 | 2487035173 | DETROIT: Hello, I need to confirm some info about this DTD job order. I am not ignoring you guys. I will send out another alert out shortly. Thank you-Keely | 1679 | 1/19/17 6:38 PM | 18:38:57 |
| 1533 | 2487035173 | DETROIT: Hello, I need to confirm some info about this DTD job order. I am not ignoring you guys. I will send out another alert out shortly. Thank you-Keely | 1679 | 1/19/17 6:39 PM | 18:39:08 |
| 1534 | 2487035173 | DETROIT: Hello, I need to confirm some info about this DTD job order. I am not ignoring you guys. I will send out another alert out shortly. Thank you-Keely | 1679 | 1/19/17 6:39 PM | 18:39:27 |
| 1535 | 2487035173 | NOVI: $9.50 9:00AM TODAY AND EVERYDAY. BACKGROUND CHECK REQUIRED. ANN ARBOR. Cooking, Food Prep, Customer Service. Experienced. Txt. Ann | 1676 | 1/20/17 12:01 PM | 12:01:01 |
| 1536 | 2487035173 | NOVI: STARBUCKS EXPERIENCE??? Barista needed with flexible schedule. Could be - MWF - 6:30am-1:00pm TTH - 11:00am-4:00pm. Where? Plymouth. Txt. Bar | 1676 | 1/20/17 3:32 PM | 15:32:17 |
| 1537 | 2487035173 | PONTIAC: Workers needed in Southfield ASAP. Cleaning up dishes. Text " Habitat" if interested. | 1684 | 1/20/17 3:46 PM | 15:46:37 |
| 1538 | 2487035173 | DETROIT: Workers needed Monday 1/23/17 at 8am for event set up/tear down in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING.49hr Text Event | 1679 | 1/20/17 4:04 PM | 16:04:26 |
| 1539 | 2487035173 | DETROIT: Workers needed Monday 1/23/17 at 8am for event set up/tear down in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING.$9hr Text Event | 1679 | 1/20/17 4:06 PM | 16:06:06 |
| 1540 | 2487035173 | DETROIT: ***correction***Workers needed Monday 1/23/17 at 8am for event set up/tear down in Downtown Detroit. MUST DRESS WARM. HEAVY LIFTING.$9hr Text Event | 1679 | 1/20/17 4:06 PM | 16:06:40 |
| 1541 | 2487035173 | Event | NULL | 1/20/17 4:47 PM | 16:47:09 |
| 1542 | 2487035173 | DETROIT: event job for monday 1/23/17 is filled thanks everyone | 1679 | 1/20/17 4:58 PM | 16:58:17 |
| 1543 | 2487035173 | DETROIT: 10 Workers needed for event set up Downtown Detroit on Brush St.  MONDAY @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt DTD | 1679 | 1/20/17 10:21 PM | 22:21:35 |
| 1544 | 2487035173 | DTD | NULL | 1/20/17 10:22 PM | 22:22:09 |
| 1545 | 2487035173 | DETROIT: 10 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt DMJ | 1679 | 1/21/17 7:04 PM | 19:04:42 |
| 1546 | 2487035173 | DMJ | NULL | 1/21/17 7:05 PM | 19:05:09 |
| 1547 | 2487035173 | DETROIT: You are confirmed for the Monster JamMonday 1/23/17 at 8am2000 Brush St.Detroit, 48226Ryan 248-820-3746MUST have valid IDHEAVY LIFTING | 1679 | 1/21/17 7:10 PM | 19:10:28 |
| 1548 | 2487035173 | DETROIT: 25 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 9am. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 9AM | 1679 | 1/21/17 7:31 PM | 19:31:01 |
| 1549 | 2487035173 | Keely. Is this the same | NULL | 1/21/17 7:32 PM | 19:32:19 |
| 1550 | 2487035173 | DETROIT: Yes....different shift | 1679 | 1/21/17 7:32 PM | 19:32:48 |
| 1551 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 8:23 PM | 20:23:45 |
| 1552 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 8:52 PM | 20:52:58 |
| 1553 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 9:18 PM | 21:18:48 |
| 1554 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 10:00 PM | 22:00:29 |
| 1555 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. MONDAY @ 1PM. MUST wear boots, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/21/17 10:00 PM | 22:00:57 |
| 1556 | 2487035173 | PONTIAC: 10 workers needed today at 6pm for unload/set up in Troy at Somerset Mall; $9.00 pay; must wear boots; txt "X-Power" if interested | 1684 | 1/22/17 7:15 PM | 19:15:07 |
| 1557 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/22/17 10:15 PM | 22:15:27 |
| 1558 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/22/17 10:48 PM | 22:48:18 |
| 1559 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots, vest,photo id, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/22/17 10:49 PM | 22:49:50 |
| 1560 | 2487035173 | DETROIT: 35 Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt 1PM | 1679 | 1/22/17 11:17 PM | 23:17:40 |
| 1561 | 2487035173 | DETROIT: Hello 8am shift crew for Ford Field Monster Jam setup-plz be on time. I will be there to check you in(Ayana) Also PLZ have All requirements | 1679 | 1/22/17 11:25 PM | 23:25:42 |
| 1562 | 2487035173 | DETROIT: dress warm, come to work, boots,gloves, vest, work glasses and photo id | 1679 | 1/22/17 11:26 PM | 23:26:13 |
| 1563 | 2487035173 | PONTIAC: machine operator needed in Troy tomorrow at 8am; must have steel toe boots; background in the system; $11.00 per hr txt; "Attentive" if interested | 1684 | 1/22/17 11:36 PM | 23:35:59 |
| 1564 | 2487035173 | DETROIT: 8am crew 4 Ford Field thank you all for confirming I will see you tomorrow-you will have to go thru security-PLZ don't for get id and PPE including vest | 1679 | 1/22/17 11:55 PM | 23:55:49 |
| 1565 | 2487035173 | DETROIT: Good morning Monster jam crew-you will meet me(Ayana) at Ford Field at 7:45am for check in at Gate A-It is near the ticket booths | 1679 | 1/23/17 11:25 AM | 11:25:57 |
| 1566 | 2487035173 | DETROIT: DO NOT ENTER BUILDING PLEASE GO THRU SECURITY. and meet me at the entrance doors before you go into Ford field thanks | 1679 | 1/23/17 11:26 AM | 11:26:43 |
| 1567 | 2487035173 | DETROIT: you  must sign in and sign out in order to get paid so please be on time and dont forget PPE and photo  ID | 1679 | 1/23/17 11:28 AM | 11:28:59 |
| 1568 | 2487035173 | Where is free parking. | NULL | 1/23/17 11:43 AM | 11:43:09 |
| 1569 | 2487035173 | NOVI: RIGHT NOW. AT THE SOAP FACTORY. Around the corner from the Novi Branch. Need two more workers. One Heavy $10.50, One a Regular Temp. $9.75. Txt. Soap | 1676 | 1/23/17 12:11 PM | 12:11:26 |
| 1570 | 2487035173 | NOVI: $10.50. RIGHT NOW. Still need someone who can lift for the Soap Factory. Right around the corner from the Novi Branch. Please respond immediately. Txt Soap | 1676 | 1/23/17 12:31 PM | 12:31:06 |
| 1571 | 2487035173 | I'm at Ford field  Detroit | NULL | 1/23/17 12:55 PM | 12:55:13 |
| 1572 | 2487035173 | LR(1678): Need a building maintenance person Mon-Fri at 9am in Roseville. $10/hr, ongoing. Steel toes needed. Text MAINT | 1678 | 1/23/17 1:00 PM | 13:00:34 |
| 1573 | 2487035173 | LR(1678): Need 1 worker for light housekeeping in Warren today at 10 am on E. 10 mile and Ryan Rd. Text  XTREME | 1678 | 1/23/17 1:36 PM | 13:36:57 |
| 1574 | 2487035173 | LR(1678): Need 3 ppl ASAP for the next 3days for demo and unloading in Shelby Twp, PPE: boots and gloves. On Schoener and Hall Rd. Text MAXX | 1678 | 1/23/17 2:11 PM | 14:11:53 |
| 1575 | 2487035173 | NOVI: $10.50 RIGHT NOW. Still need someone who can lift for the Soap Factory. Right around the corner from the Novi Branch. Please respond immediately. Txt. Soap | 1676 | 1/23/17 2:21 PM | 14:21:26 |
| 1576 | 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt DMJ | 1679 | 1/23/17 4:36 PM | 16:36:46 |
| 1577 | 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. tomorrow @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt DMJ | 1679 | 1/23/17 4:37 PM | 16:37:27 |
| 1578 | 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. TODAY @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt DMJ3 | 1679 | 1/23/17 4:42 PM | 16:42:58 |
| 1579 | 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. TODAY @ 1PM. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt DMJ3 | 1679 | 1/23/17 4:43 PM | 16:43:21 |
| 1580 | 2487035173 | DETROIT: Workers needed TOMORROW -FRIDAY for construction clean up on on Larned/Washington at 7am. MUST HAVE FULL PPE. Text LW | 1679 | 1/23/17 7:06 PM | 19:06:26 |
| 1581 | 2487035173 | Lw | NULL | 1/23/17 7:07 PM | 19:07:14 |
| 1582 | 2487035173 | DETROIT: Are you available all week? | 1679 | 1/23/17 7:19 PM | 19:19:27 |
| 1583 | 2487035173 | Yes. | NULL | 1/23/17 7:19 PM | 19:19:51 |
| 1584 | 2487035173 | DETROIT: Sachse Construction Tuesday-Friday @7am Detroit Foundation Hotel 250 Larned Detroit, 48226 Mike 313-549-8539 | 1679 | 1/23/17 7:21 PM | 19:21:44 |
| 1585 | 2487035173 | LR(1678): 1 worker needed tomorrow at 8am on E 9 Mile Rd in St Clair Shores for debris clean up. PPE: boots, gloves. Text  SHORES | 1678 | 1/23/17 7:23 PM | 19:23:55 |
| 1586 | 2487035173 | Thank you Detroit. | NULL | 1/23/17 7:24 PM | 19:24:20 |
| 1587 | 2487035173 | DETROIT: You are welcome. -Keely | 1679 | 1/23/17 7:24 PM | 19:24:46 |

EXHIBIT *23*

EXHIBIT

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1588 | 2487035173 | NOVI: $11.00 4:00PM-3:00AM CERTIFIED HI LO DRIVER. The Soap Factory. No Allergies. Processing/Mixing. Please respond immedietly Txt. Hi | 1676 | 1/23/17 8:03 PM | 20:03:04 |
| 1589 | 2487035173 | NOVI: 7:00AM TOMORROW MORNING. UNLOAD CONSTRUCTION MATERIALS. Large Construction Company. Background Check Rq. Close to Novi. Txt. Con | 1676 | 1/23/17 10:16 PM | 22:16:41 |
| 1590 | 2487035173 | NOVI: $10.00. 7:00AM TOMORROW MORNING. UNLOAD CONSTRUCTION MATERIALS. Large Construction Company. Background Check Required. Close to Novi | 1676 | 1/23/17 10:41 PM | 22:41:43 |
| 1591 | 2487035173 | LR(1678): Need 1 worker today thru Friday at 8 am in Imlay City warehouse/loading, heavy lifting $15hr, must be able to commit all week. PPE: boots. Txt PENSKE | 1678 | 1/24/17 11:13 AM | 11:13:17 |
| 1592 | 2487035173 | LR(1678): 1 worker needed today at 8am on E 9 Mile Rd in St Clair Shores for debris clean up. PPE: boots, gloves. Text SHORES | 1678 | 1/24/17 11:43 AM | 11:43:38 |
| 1593 | 2487035173 | LR(1678): 1 worker needed today at 8am on E 9 Mile Rd in St Clair Shores for debris clean up. PPE: boots, gloves. Text SHORES | 1678 | 1/24/17 11:46 AM | 11:46:45 |
| 1594 | 2487035173 | LR(1678): 1 worker needed today at 8am on E 9 Mile Rd in St Clair Shores for debris clean up. PPE: boots, gloves. $9.50hr. Text SHORES | 1678 | 1/24/17 11:50 AM | 11:50:02 |
| 1595 | 2487035173 | DETROIT : ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.50 Need Boots/Gloves. Need to be able to now Text Mercury | 1679 | 1/24/17 12:08 PM | 12:07:59 |
| 1596 | 2487035173 | NOVI: 8:30AM Today. Apartment Complex in Farmington Hills needs a worker to help load Roll Off Dumpster with abandoned items left in units. Txt. Apt. | 1676 | 1/24/17 12:10 PM | 12:10:26 |
| 1597 | 2487035173 | NOVI: Worker needed @8a in Rochester Hills. Labeling and packaging. Texts "Fone" if interested. | 1684 | 1/24/17 12:38 PM | 12:38:31 |
| 1598 | 2487035173 | PONTIAC: Worker needed @8:30a in Pontiac. Unloading and loading. Text "Pontiac" if interested. | 1684 | 1/24/17 12:38 PM | 12:38:50 |
| 1599 | 2487035173 | NOVI: RIGHT NOW. TODAY. Apartment Complex in Farmington Hills. Needs a worker to help load Roll Off Dumpster with abandoned items left in units. Txt. Apt. | 1676 | 1/24/17 1:43 PM | 13:43:17 |
| 1600 | 2487035173 | LR(1678): Worker needed today at 10am until end of month in Warren on E14 mile, heavy lifting , must commit until assignment is over. PPE boots. Txt ART | 1678 | 1/24/17 1:50 PM | 13:50:52 |
| 1601 | 2487035173 | LR(1678): Need 1 person ongoing Job starting Tomorrow@8AM.Inside janitorial work Rochester Hills S.Adams RD.Need work boots Text Back COMPANY | 1678 | 1/24/17 9:59 PM | 21:59:18 |
| 1602 | 2487035173 | PONTIAC: Flint auction Wed. Thurs. and Friday 7am and 9am; txt "Flint -7am" or "Flint -9am" I will run your b/g & minor report if needed; $25 gas for carpool | 1684 | 1/24/17 10:12 PM | 22:12:25 |
| 1603 | 2487035173 | DETROIT: Worker needed tomorrow at 7am for store reset on 7mile and Gratiot MUST have boots and gloves. Text 7am | 1679 | 1/24/17 10:47 PM | 22:47:46 |
| 1604 | 2487035173 | NOVI: Have experience in a Coffee Shop? Need a worker in Plymouth. (Five Mile & Beck) Flexible Schedule. Background check needed. Txt. Coffee | 1676 | 1/25/17 2:11 PM | 14:11:49 |
| 1605 | 2487035173 | NOVI: Have experience in a Coffee Shop? Need a worker in Plymouth. (Five Mile & Beck) Flexible Schedule. Background check needed. Txt. Coffee | 1676 | 1/25/17 2:17 PM | 14:17:28 |
| 1606 | 2487035173 | NOVI: $10.50 NOW. Heavy still needed for the Soap Factory. Close to Novi Branch. Please respond immediately. Txt. Soap | 1676 | 1/25/17 4:21 PM | 16:21:40 |
| 1607 | 2487035173 | DETROIT: Workers needed Thursday and Friday at 9am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses. Text EVENT | 1679 | 1/25/17 7:26 PM | 19:26:53 |
| 1608 | 2487035173 | DETROIT: Workers needed Thursday and Friday at 9am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses. Text EVENT | 1679 | 1/25/17 7:40 PM | 19:40:23 |
| 1609 | 2487035173 | DETROIT: Worker needed tomorrow at 7am for store reset on 7mile and Gratiot MUST have boots and gloves. Text 7am | 1679 | 1/25/17 10:25 PM | 22:25:50 |
| 1610 | 2487035173 | DETROIT: ASAP job store reset/unloading some heavy lifting in Detroit(west Davidson street) for store reset need safety boots and gloves $10hr Test ASAP | 1679 | 1/26/17 11:25 AM | 11:25:05 |
| 1611 | 2487035173 | DETROIT: ASAP job store reset/unloading some heavy lifting in Detroit(west Davidson street) for store reset need safety boots and gloves $10hr Test ASAP | 1679 | 1/26/17 11:26 AM | 11:26:18 |
| 1612 | 2487035173 | DETROIT: ASAP job store reset/unloading some heavy lifting in Detroit(west Davidson street) for store reset need safety boots and gloves $10hr Test ASAP | 1679 | 1/26/17 11:26 AM | 11:26:57 |
| 1613 | 2487035173 | PR(Westland): One more person needed to unload carpet and rugs off a truck in Farmington Hills today at 8am. Pay is $9.50. If interested text MAP | 1677 | 1/26/17 11:41 AM | 11:41:18 |
| 1614 | 2487035173 | NOVI: $9.75 IMMEDIATE NEED FOR PACKAGING. At the Soap Factory. Close to Novi Branch. Txt. Soap | 1676 | 1/26/17 11:54 AM | 11:54:29 |
| 1615 | 2487035173 | DETROIT: READ TEXT VERY CAREFULLY.upcoming job. Customer looking for Tow Truck drivers Dearborn/Detroit area. MUST have Resume | 1679 | 1/26/17 11:58 AM | 11:58:06 |
| 1616 | 2487035173 | DETROIT: Great Customer Service and Chauffer License. If you are interested plz text TOW | 1679 | 1/26/17 11:58 AM | 11:58:16 |
| 1617 | 2487035173 | NOVI: $9.75 IMMEDIATE NEED. Could be $10.50 if Heavy. 4 Day Weeks. Every day. Packaging powdered soap. Close to Novi Branch. Txt. Soap | 1676 | 1/26/17 12:00 PM | 12:00:09 |
| 1618 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/26/17 12:49 PM | 12:49:36 |
| 1619 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text FURN | 1677 | 1/26/17 1:42 PM | 13:42:40 |
| 1620 | 2487035173 | DETROIT: Workers needed NOW in Dearborn for Unloading/ event setup. MUST wear boots and gloves. Text NOW | 1679 | 1/26/17 4:46 PM | 16:46:06 |
| 1621 | 2487035173 | LR(1678): Need 2 ppf for sunday@6pm and also Monday@9PM.Sommerset Mall Cleanup must have work boots and gloves.Inside Work.Text Back CLEAN | 1678 | 1/26/17 7:27 PM | 19:27:20 |
| 1622 | 2487035173 | DETROIT: Heavy Loading Job tomorrow at 10am $9.50hr Must have valid Photo Id Detroit[E Lafayette] Must have Gloves & Steel toe Boots. Text BLUE | 1679 | 1/26/17 10:26 PM | 22:26:02 |
| 1623 | 2487035173 | Detroit, Marvin requested the same guys. However . I'm on a job | NULL | 1/26/17 10:32 PM | 22:32:18 |
| 1624 | 2487035173 | DETROIT: Mr. Gary... I am definitely aware of what going on. -Keely | 1679 | 1/26/17 10:33 PM | 22:33:16 |
| 1625 | 2487035173 | DETROIT: "BLUE" is filled. Thank you-Keely | 1679 | 1/26/17 10:34 PM | 22:34:02 |
| 1626 | 2487035173 | DETROIT: ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.50 Need Boots/Gloves. Need to be able to now Text Mercury | 1679 | 1/27/17 11:39 AM | 11:39:14 |
| 1627 | 2487035173 | DETROIT : ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 1/27/17 11:39 AM | 11:39:50 |
| 1628 | 2487035173 | DETROIT : ASAP Unloading/unpacking job some heavy Lifting/Moving in Dearborn(Mercury Drive Area) $9.50 Need Boots/Gloves. Need to be able to go now Text Mercury | 1679 | 1/27/17 11:41 AM | 11:41:46 |
| 1629 | 2487035173 | LR(1678): 1 Worker needed tomorrow at 11am on Gratiot in Roseville to hold a sign. Text SIGN | 1679 | 1/27/17 12:28 PM | 12:28:56 |
| 1630 | 2487035173 | DETROIT: Workers needed Saturday at 9:30am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 930am | 1679 | 1/27/17 5:54 PM | 17:54:52 |
| 1631 | 2487035173 | 930am | NULL | 1/27/17 6:02 PM | 18:02:36 |
| 1632 | 2487035173 | PONTIAC: Workers needed tonight @10:15p. Heavy lifting. Texts "Palace" | 1684 | 1/27/17 6:16 PM | 18:16:48 |
| 1633 | 2487035173 | DETROIT: Workers needed Saturday at 4:30 for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 430pm | 1679 | 1/27/17 6:30 PM | 18:30:37 |
| 1634 | 2487035173 | DETROIT: Workers needed Saturday at 8:30am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 830am | 1679 | 1/27/17 10:06 PM | 22:06:52 |
| 1635 | 2487035173 | DETROIT: Workers needed Saturday at 8:30am for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 830am | 1679 | 1/27/17 10:14 PM | 22:14:56 |
| 1636 | 2487035173 | DETROIT: Workers needed for moving/loading/unloading Saturday in St Clair Shores at 9am. MUST have boots and gloves. $10/hr. Text SCS | 1679 | 1/27/17 11:04 PM | 23:04:42 |
| 1637 | 2487035173 | DETROIT: Workers needed TONIGHT at 9:30pm for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 9:30pm | 1679 | 1/28/17 6:00 PM | 18:00:14 |
| 1638 | 2487035173 | DETROIT: Workers needed TONIGHT at 9:30pm for event set up in Downtown Detroit. MUST HAVE boots, gloves, safety glasses and ID. Text 9:30pm | 1679 | 1/28/17 6:07 PM | 18:07:02 |
| 1639 | 2487035173 | DETROIT: Workers needed MONDAY at 7AM for event set up in Downtown Detroit. Heavy lifting MUST HAVE boots, gloves, safty vest , glasses and ID. Text MONDAY 7A | 1679 | 1/28/17 6:27 PM | 18:27:54 |
| 1640 | 2487035173 | DETROIT: Workers needed MONDAY at 7AM for event set up in Downtown Detroit. Heavy lifting MUST HAVE boots, gloves, safty vest , glasses and ID. Text MONDAY 7A | 1679 | 1/28/17 6:28 PM | 18:28:27 |
| 1641 | 2487035173 | DETROIT: Workers needed MONDAY at 7AM for event set up in Downtown Detroit. Heavy lifting MUST HAVE boots, gloves, safty vest , glasses and ID. Text MONDAY 7A | 1679 | 1/28/17 6:48 PM | 18:48:46 |
| 1642 | 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. Must have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 9:40 PM | 21:40:49 |
| 1643 | 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 10:19 PM | 22:19:20 |
| 1644 | 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 10:21 PM | 22:21:41 |
| 1645 | 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 10:23 PM | 22:23:06 |
| 1646 | 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Downtown Detroit. MUST have photo ID boots, gloves, safety vest and glasses. HEAVY LIFTING. Text MONDAY 7AM | 1679 | 1/29/17 11:03 PM | 23:01:35 |
| 1647 | 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Dwntwn Detroit at 12 NOON. MUST have photo ID boots, gloves, safety vest & glasses HEAVY LIFTING. Text 12pm | 1679 | 1/30/17 12:33 AM | 00:33:39 |
| 1648 | 2487035173 | DETROIT: Workers needed MONDAY for event breakdown in Dwntwn Detroit at 12 NOON. MUST have photo ID boots, gloves, safety vest & glasses HEAVY LIFTING. Text 12pm | 1679 | 1/30/17 12:40 AM | 00:40:58 |
| 1649 | 2487035173 | PONTIAC: experienced maintenance tech w/tools needed week/in Pontiac; must be familiar w/apt turnover, replacing fixtures, light painting, etc $10; txt "Tech" | 1684 | 1/30/17 12:56 AM | 00:56:16 |
| 1650 | 2487035173 | PR(Westland): We need people to help dig holes at a building in Westland ASAP and Tuesday. Pay is $9.50. If interested text DIG | 1677 | 1/30/17 11:51 AM | 11:51:19 |
| 1651 | 2487035173 | PR(Westland): We need a person to move furniture at a store in Dearborn ASAP. Pay is $8.90. If interested text FURN | 1677 | 1/31/17 1:42 PM | 13:42:27 |
| 1652 | 2487035173 | LR(1678): Need 1 worker ASAP in Warren on Ryan Rd, debris clean up INSIDE, need FULL PPE. Text GLEE | 1678 | 1/30/17 3:00 PM | 15:00:11 |
| 1653 | 2487035173 | DETROIT: Workers needed for event set up Downtown Detroit on Brush St. today @ Noon. MUST wear boots,vest,photo id, safety glasses & glove. $9.50/hr. Txt Noon | 1679 | 1/30/17 3:01 PM | 15:01:40 |
| 1654 | 2487035173 | DETROIT: if you already there or been assigned no need to respond | 1679 | 1/30/17 3:01 PM | 15:01:55 |
| 1655 | 2487035173 | LR(1678): Need 1 person ongoing job this weeks To inspect parts in Rochester. Starting tomorrow @7AM. Need full PPE. Text Back SERVICES | 1678 | 1/30/17 5:10 PM | 17:10:57 |
| 1656 | 2487035173 | LR(1678): Need 1person tonight@9PM to clean up debris from construction site.Inside job.Need Work boots and gloves.On Big Beaver road in Troy.Text Back CLEAN | 1678 | 1/30/17 5:18 PM | 17:18:08 |

EXHIBIT 24

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1657 | 2487035 173 | LR(1678): Need 1person tonight@9PM to clean up debris from construction site.Inside job.Need Work boots and gloves.On Big Beaver road in Troy.Text Back CLEAN | 1678 | 1/30/17 5:20 PM | 17:20:36 |
| 1658 | 2487035 173 | LR(1678): Need 1 worker today at 2:30pm-11pm on Dequindre in Warren, janitor experience preferred ongoing ALL week, must be able to lift up to 50lbs. Txt SCHOOL | 1678 | 1/30/17 5:30 PM | 17:30:09 |
| 1659 | 2487035 173 | PONTIAC: Workers needed tonight @1a for snow removal. If you accept this assignment and don't show up you can not work for Pontiac. Texts "Snow" | 1684 | 1/30/17 5:50 PM | 17:50:54 |
| 1660 | 2487035 173 | LR(1678): Need 1person tonight@9PM to clean up debris from construction site.Inside job.Need Work boots and gloves.On Big Beaver road in Troy.Text Back CLEAN | 1678 | 1/30/17 6:07 PM | 18:07:47 |
| 1661 | 2487035 173 | PONTIAC: 20 snow removal workers in Pontiac; must dress warm!! $10.00 per hr; text "Timber" | 1684 | 1/30/17 7:16 PM | 19:16:07 |
| 1662 | 2487035 173 | NOVI: $9.00 3:30 PM TODAY $15.00 Transportation. Demo in Hartland. 25 minutes from Novi Office. Please respond immediately. Txt. Demo | 1676 | 1/30/17 7:44 PM | 19:44:21 |
| 1663 | 2487035 173 | LR(1678): Need 1.preson tonight at 7PM.23 mile for Construction Clean up (INSIDE Work)In Chesterfield.Text back FRESH | 1678 | 1/30/17 10:39 PM | 22:39:04 |
| 1664 | 2487035 173 | LR(1678): Need 1.preson tonight at 7PM.23 mile for Construction Clean up (INSIDE Work)In Chesterfield.$10/HR Text back FRESH | 1678 | 1/30/17 10:42 PM | 22:42:42 |
| 1665 | 2487035 173 | LR(1678): : Need 1 person tonight@9pm ON hoover.Resetting store shelving will Be for 2 Days.Text back WARREN | 1678 | 1/30/17 11:41 PM | 23:41:15 |
| 1666 | 2487035 173 | LR(1678): : Need 1 person tonight@9pm ON hoover.Resetting store shelving will Be for 2 Days.Text back WARREN | 1678 | 1/30/17 11:42 PM | 23:42:24 |
| 1667 | 2487035 173 | PR(Westland): We need people for snow removal at a apartment complex in Dearborn Heights ASAP. Pay is $10. If interested text SNOW | 1677 | 1/31/17 1:41 PM | 13:41:41 |
| 1668 | 2487035 173 | PR(Westland): We need a person for construction cleanup, throwing trash in a dumpster at a building in Dearborn Heights ASAP. Pay is $9.50. Text SKY | 1677 | 1/31/17 2:48 PM | 14:48:07 |
| 1669 | 2487035 173 | DETROIT: ASAP job at Ford Field Cleaning/Moving furniture to Dumpster-MUST HAVE FULL PPE-boots,gloves,glasses,hat, and vest and able to go now $9.25-Text back NOW | 1679 | 1/31/17 2:51 PM | 14:51:26 |
| 1670 | 2487035 173 | LR(1678): 1 Worker needed ASAP for snow removal at Apt Complex in Sterling Heights. MUST dress warm. $10hr Text  LAKE | 1678 | 1/31/17 2:56 PM | 14:56:48 |
| 1671 | 2487035 173 | DETROIT: ASAP job at Ford Field Cleaning/Moving furniture to Dumpster-MUST HAVE FULL PPE-boots,gloves,glasses,hat, and vest and able to go now $9.25-Text back NOW | 1679 | 1/31/17 3:28 PM | 15:28:26 |
| 1672 | 2487035 173 | PR(Westland): We need a person for construction cleanup, throwing trash in a dumpster at a building in Dearborn Heights ASAP. Pay is $9.50. Text SKY | 1677 | 1/31/17 3:30 PM | 15:30:02 |
| 1673 | 2487035 173 | NOVI: $9.50 RIGHT NOW. TODAY. SNOW REMOVAL. Between 9 & 10 Off Novi Rd., Please respond. Txt. Close | 1676 | 1/31/17 3:31 PM | 15:31:56 |
| 1674 | 2487035 173 | LR(1678): Need 2 ppl at 7am tomorrow on Harper in St. Clair Shores to help remove a pop machine. Heavy pushing/pulling. Text BK | 1678 | 1/31/17 8:12 PM | 20:12:15 |
| 1675 | 2487035 173 | LR(1678): Need 3 ppl at 8:30am to load electrical parts on VanDyke between 16 and 17 Mile. Some heavy lifting. Text CRST | 1678 | 1/31/17 8:34 PM | 20:34:52 |
| 1676 | 2487035 173 | LR(1678): Need 1 person at 9pm tonight at Home Depot on Hoover in Warren to move/assemble shelves. $9.25/hr, Text 9PM | 1678 | 1/31/17 11:27 PM | 23:27:10 |
| 1677 | 2487035 173 | LR(1678): 1 Worker needed at 7am on Harper Ave in St Clair Shores, to remove and load a soda machine. Text KING | 1678 | 2/1/17 10:50 AM | 10:50:36 |
| 1678 | 2487035 173 | LR(1678): 1 Worker needed at 7am on Harper Ave in St Clair Shores, to remove and load a soda machine. Text KING | 1678 | 2/1/17 10:53 AM | 10:53:28 |
| 1679 | 2487035 173 | LR(1678): 1 worker needed today at 12 noon loading/unloading in Royal Oak off West 13 Mile Rd. PPE: Work boots. Text ROYAL | 1678 | 2/1/17 11:31 AM | 11:31:06 |
| 1680 | 2487035 173 | PR(Westland): We need people for snow removal at a apartment complex in Dearborn Heights ASAP. Pay is $10. If interested text SNOW | 1677 | 2/1/17 2:01 PM | 14:01:20 |
| 1681 | 2487035 173 | LR(1678): 2 workers needed ASAP in Sterling Heights at an Apt Complex to shovel snow/ salt, MUST dress warm! Min of 4 hrs, $10 hr. Text APTS | 1678 | 2/1/17 2:39 PM | 14:39:11 |
| 1682 | 2487035 173 | LR(1678): 2 workers needed ASAP in Sterling Heights at an Apt Complex to shovel snow/ salt, MUST dress warm! Min of 4 hrs, $10 hr. Text APTS | 1678 | 2/1/17 3:14 PM | 15:14:36 |
| 1683 | 2487035 173 | LR(1678): Need 1 worker at NOON today in Royal Oak off W 13 Mile Rd. Loading/unloading.  Text OAK | 1678 | 2/1/17 3:19 PM | 15:19:22 |
| 1684 | 2487035 173 | NOVI: $9.00 SNOW REMOVAL IN FARMINGTON. APARTMENT COMPLEX. 12 Mile and Orchard Lake. Still have Misc. Cleanup work to complete. Please respond. Txt. Misc. | 1676 | 2/1/17 4:03 PM | 16:03:23 |
| 1685 | 2487035 173 | LR(1678): Need 1 worker tmrw at 7pm in Warren on Dequindre loading/unloading. $10 hr. PPE: boots and gloves. Text WCASTLE | 1678 | 2/1/17 4:09 PM | 16:09:05 |
| 1686 | 2487035 173 | PR(Westland): workers needed in Ypsilanti @7am Friday & Monday. Heavy lifting involved & steel toe boots required. 9.50/hr Text back LOAD | 1677 | 2/1/17 9:38 PM | 21:38:45 |
| 1687 | 2487035 173 | PR(Westland): workers needed in Ypsilanti @7am Friday & Monday. Heavy lifting involved & steel toe boots required. 9.50/hr Text back LOAD | 1677 | 2/1/17 9:42 PM | 21:42:57 |
| 1688 | 2487035 173 | DETROIT: clean up and unloading/loading job $10hr in Detroit(Gratiot Ave) Footlocker must have PPE and able to lift up to 60lbs. ASAP order text LOCKER | 1679 | 2/2/17 11:29 AM | 11:29:10 |
| 1689 | 2487035 173 | DETROIT: Thanks for the replies LOCKER job is filled | 1679 | 2/2/17 11:35 AM | 11:35:47 |
| 1690 | 2487035 173 | LR(1678): 2 workers needed tomorrow at 4:30 pm on E 13 Mile in Roseville, heavy lifting, loading/unloading.PPE: boots Text RUGS | 1678 | 2/2/17 2:51 PM | 14:51:18 |
| 1691 | 2487035 173 | PR(Westland): We need people to unload rugs and carpet off a truck at a store in Westland tomorrow at 7am. Pay is $9.50. If interested text OLL | 1677 | 2/2/17 3:25 PM | 15:25:25 |
| 1692 | 2487035 173 | PR(Westland): We need people to unload rugs and carpet off a truck at a store in Westland tomorrow at 10am. Pay is $9.50. If interested text OLL | 1677 | 2/2/17 3:38 PM | 15:38:39 |
| 1693 | 2487035 173 | DETROIT: Dearborn, loading/unloading/Heavy lifting. $9.50 per hour. 8:30 AM for tomorrow 2/3/17. Reply LAKE | 1679 | 2/2/17 3:40 PM | 15:40:19 |
| 1694 | 2487035 173 | NOVI: $9.50 RIGHT NOW. Apartment Complex needs some help. Misc. tasks still left from the snowfall, and other things. Novi Rd., Bet. 9 and 10. Txt. Apt. | 1676 | 2/3/17 2:30 PM | 14:30:31 |
| 1695 | 2487035 173 | DETROIT: Workers needed NOW in Dearborn for event setup at hotel. MUST have boots and gloves. Text SETUP | 1679 | 2/3/17 3:29 PM | 15:29:00 |
| 1696 | 2487035 173 | DETROIT: Workers needed NOW in Dearborn for event setup at hotel. MUST have boots and gloves. Text SETUP | 1679 | 2/3/17 3:31 PM | 15:31:53 |
| 1697 | 2487035 173 | PR(Westland): One more person needed to move furniture at a hotel in Livonia ASAP. Lifting involved. Pay is $9.50. If interested text EM8 | 1677 | 2/3/17 4:17 PM | 16:17:25 |
| 1698 | 2487035 173 | DETROIT: Workers needed NOW in Dearborn for event setup at hotel. MUST have boots and gloves. Text SETUP | 1679 | 2/3/17 4:18 PM | 16:18:19 |
| 1699 | 2487035 173 | Trenton: Warehouse floor installation in Newport Monday 8am. $10 an hr. Long term assignment. Must have hard hat and boots. Text "fab" if interested. | 2666 | 2/3/17 6:06 PM | 18:06:28 |
| 1700 | 2487035 173 | LR(1678): Need 1 worker tmrw at 11am and Sunday at 12 noon to hold a sign in Roseville on Gratiot Ave, 5hrs $10.50/hr. Text SEAL | 1678 | 2/3/17 6:11 PM | 18:11:18 |
| 1701 | 2487035 173 | LR(1678): Need 1 worker tmrw at 11am and Sunday at 12 noon to hold a sign in Roseville on Gratiot Ave, 5hrs $10.50/hr. Text SEAL | 1678 | 2/3/17 6:11 PM | 18:11:58 |
| 1702 | 2487035 173 | LR(1678): Need 1 worker tmrw at 11am and Sunday at 12 noon to hold a sign in Roseville on Gratiot Ave, 5hrs $10.50/hr. Text SEAL | 1678 | 2/3/17 6:44 PM | 18:44:28 |
| 1703 | 2487035 173 | LR(1678): Need 1 worker tmrw at 11am and Sunday at 12 noon to hold a sign in Roseville on Gratiot Ave, 5hrs $10.50/hr. Text SEAL | 1678 | 2/3/17 6:44 PM | 18:44:49 |
| 1704 | 2487035 173 | LR(1678): "SEAL" assignment is filled, thanks! | 1678 | 2/3/17 7:06 PM | 19:06:14 |
| 1705 | 2487035 173 | NOVI: $10.00 7:00AM MONDAY. Oil Company. Close to the Novi Office in New Hudson. (Off Grand River) EVERY DAY JOB. MUST HAVE STEEL TOED BOOTS. Txt Boot | 1676 | 2/3/17 7:52 PM | 19:52:14 |
| 1706 | 2487035 173 | NOVI: $9.50/$20.00 Trans. 9:00am ANN ARBOR. MON. TUES. WEDS. FOOD SERVICE. Misc. tasks. customer service, cooking, prep, serving, BG Check. Txt. Ann | 1676 | 2/3/17 11:02 PM | 23:02:55 |
| 1707 | 2487035 173 | PR(Westland): Sign holder needed @12 noon today at Westland mall. 10.50/hr Text back HOLD | 1677 | 2/5/17 3:23 PM | 15:23:41 |
| 1708 | 2487035 173 | PR(Westland): We need people to help do some light indoorcleaning at a building in Dearborn Heights ASAP. Pay is $9.50. If interested text SKY | 1677 | 2/6/17 12:20 PM | 12:20:40 |
| 1709 | 2487035 173 | Trenton: Warehouse labor help needed in Taylor asap. Must have boots. Text "wing" if interested | 2666 | 2/6/17 12:38 PM | 12:38:40 |
| 1710 | 2487035 173 | PR(7254): SOUTHFIELD 1PM TODAY, & 8AM-6 FOR THE REST OF THE WEEK.UNLOADING, READING BARCODES, AND STOCKING, $9.25 MUST BE ABLE TO COMPLETE THE WHOLE WEEK. "BAR" | 7254 | 2/6/17 3:56 PM | 15:56:08 |
| 1711 | 2487035 173 | PR(7254): SOUTHFIELD 1PM TODAY, & 8AM-6 FOR THE REST OF THE WEEK.UNLOADING, READING BARCODES, AND STOCKING, $9.25 MUST BE ABLE TO COMPLETE THE WHOLE WEEK. "BAR" | 7254 | 2/6/17 3:57 PM | 15:57:04 |
| 1712 | 2487035 173 | PR(7254): SOUTHFIELD 1PM TODAY, & 8AM-6 FOR THE REST OF THE WEEK.UNLOADING, READING BARCODES, AND STOCKING, $9.25 MUST BE ABLE TO COMPLETE THE WHOLE WEEK. "BAR" | 7254 | 2/6/17 3:57 PM | 15:57:47 |
| 1713 | 2487035 173 | PR(7254): SOUTHFIELD 1PM TODAY, & 8AM-6 Tues-Fri. HEAVY LIFTING, UNLOADING, READING BARCODES, AND STOCKING, $9.50 MUST BE ABLE TO COMPLETE THE WHOLE WEEK. "BAR" | 7254 | 2/6/17 4:21 PM | 16:21:26 |
| 1714 | 2487035 173 | DETROIT: Workers needed Tonight And tomorrow @9:45pm-6am in Dearborn Walmart . MUST have Khaki/beige pants/ navy blue collar shirt. MUST work bth days Text 2days | 1679 | 2/6/17 6:06 PM | 18:06:58 |
| 1715 | 2487035 173 | DETROIT: Workers needed Tonight And tomorrow @9:45pm-6am in Dearborn Walmart . MUST have Khaki/beige pants/ navy blue collar shirt. MUST work bth days Text 2days | 1679 | 2/6/17 6:08 PM | 18:08:21 |
| 1716 | 2487035 173 | LR(1678): 1 Worker needed for general maintenance in Center Line off  Van Dyke and 696, must be able to work 5:30pm-11pm. Text BINSON | 1678 | 2/6/17 8:52 PM | 20:52:19 |
| 1717 | 2487035 173 | LR(1678): 1 Worker needed for general maintenance in Center Line off  Van Dyke and 696, must be able to work 5:30pm-11pm. Text BINSON | 1678 | 2/6/17 8:57 PM | 20:57:23 |
| 1718 | 2487035 173 | LR(1678): 1 worker needed to start tomorrow at 7 am in Rochester Hills , loading/unloading parts, ongoing assignment. Text  ACUREN | 1678 | 2/6/17 9:12 PM | 21:12:03 |
| 1719 | 2487035 173 | LR(1678): "ACUREN" job has been filled, thanks everyone! | 1678 | 2/6/17 9:18 PM | 21:18:48 |
| 1720 | 2487035 173 | DETROIT: Workers needed Tuesday at 8am for store reset on Gratiot/7mile . Must have boots and gloves. May need to do some heavy lifting. Text 7mile | 1679 | 2/6/17 10:00 PM | 22:00:41 |
| 1721 | 2487035 173 | LR(1678): 1 Worker needed ASAP in Center Line on Van Dyke and 696 for maintenance work, must be able to work until 11pm. Text BINSON | 1678 | 2/6/17 10:15 PM | 22:15:40 |
| 1722 | 2487035 173 | DETROIT: Worker needed today for unloading/moving a grand piano @ 11am in Grosse Point Farms on Mack/E. Warren. HEAVY LIFTING. Boots and gloves required. Text  GP | 1679 | 2/7/17 1:53 PM | 13:53:18 |
| 1723 | 2487035 173 | DETROIT: Worker needed today for unloading/moving a grand piano @ 11am in Grosse Point Farms on Mack/E. Warren. HEAVY LIFTING. Boots and gloves required. Text GP | 1679 | 2/7/17 1:59 PM | 13:59:34 |
| 1724 | 2487035 173 | DETROIT: Workers needed THURSDAY @7am for construction clean up on Woodward. MUST have full PPE. Text CLEAN | 1679 | 2/7/17 7:39 PM | 19:39:56 |
| 1725 | 2487035 173 | Keely, I'm in Dominican Republic.  Return Thursday.  Save me this spot. | NULL | 2/7/17 8:07 PM | 20:07:20 |

EXHIBIT 25

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1726 | 2487035173 | PR(Westland): BELLEVILLE: 1 Worker needed ASAP to stack pallets Text back "COLA" $11 Pay | 1677 | 2/7/17 10:43 PM | 22:43:59 |
| 1727 | 2487035173 | LR(1678): 1 person needed ASAP in Rochester Hills for inspection/production work, ongoing. PPE: boots. Text ACUREN | 1678 | 2/8/17 11:42 AM | 11:42:26 |
| 1728 | 2487035173 | LR(1678): 1 person needed ASAP in Rochester Hills for inspection/production work, ongoing. PPE: boots. Text ACUREN | 1678 | 2/8/17 12:02 PM | 12:02:10 |
| 1729 | 2487035173 | PR(Westland): One more person needed to move materials at a warehouse in Livonia ASAP. Job is all week. Lifting involved. Pay is $9. Text ALL | 1677 | 2/8/17 12:24 PM | 12:24:00 |
| 1730 | 2487035173 | NOVI: $9.50 12 OAKS MALL. RIGHT NOW. Unload Job. Still need (2) Please respond. Txt. Oaks. | 1676 | 2/8/17 2:19 PM | 14:19:39 |
| 1731 | 2487035173 | PONTIAC: Housekeepers and sitters need at a local hospital. You must be able to pass a background check. Text " H" for housekeeper and "S ' for sitter | 1684 | 2/8/17 4:34 PM | 16:34:08 |
| 1732 | 2487035173 | PR(7254): LIVONIA (2) Cleaning out store, throwing away trash 6 to 8 hrs TODAY&TOMORROW, workboots and gloves, HEAVY LIFTING, ASAP JOB, LIKE RIGHT NOW. TEXT "LIV" | 7254 | 2/8/17 5:25 PM | 17:25:00 |
| 1733 | 2487035173 | PR(7254): LIVONIA (2) Cleaning out store, throwing away trash 6 to 8 hrs TODAY&TOMORROW, workboots and gloves, HEAVY LIFTING, ASAP JOB, LIKE RIGHT NOW. TEXT "LIV" | 7254 | 2/8/17 5:36 PM | 17:36:25 |
| 1734 | 2487035173 | PR(Westland): We need a person for outdoor sign holding at a store in Livonia on Sat and Sun. Pay is $10.50. If interested text SIGN | 1677 | 2/8/17 5:39 PM | 17:39:27 |
| 1735 | 2487035173 | LR(1678): 1 Worker needed ASAP in Romeo, inspecting parts possible ongoing. PPE: Safety glasses. Text: ROMEO | 1678 | 2/8/17 7:00 PM | 19:00:39 |
| 1736 | 2487035173 | DETROIT: Workers needed tomorrow in Royal Oak on 13mile/Woodward to move some medical equipment. HEAVY LIFTING. Must have boots and gloves. Text RO | 1679 | 2/8/17 10:37 PM | 22:37:25 |
| 1737 | 2487035173 | PR(Westland): worker needed in Ypsilanti @8am tomorrow morning to unload sheet metal. Must wear work boots & gloves. 8.90/hr Text back LOAD | 1677 | 2/8/17 11:16 PM | 23:16:54 |
| 1738 | 2487035173 | PR(Westland): BELLEVILLE: @ 8:00AM. 8 Wrks needed for packing, wrapping & loading furniture onto a trailer. Steel toe boots and gloves needed 9.50 Text back EAD | 1677 | 2/8/17 11:16 PM | 23:16:54 |
| 1739 | 2487035173 | PR(Westland): BELLEVILLE: @ 8:00AM. Workers needed for packing/wrapping/loading furniture onto a trailer. Steel toe boots and gloves needed 9.50 Text back "EAD" | 1677 | 2/8/17 11:17 PM | 23:17:43 |
| 1740 | 2487035173 | PR(Westland): We need people to unload trucks in Belleville and Ypsilanti ASAP. Pay is $9.50. Lifting involved. If interested text UNLOAD | 1677 | 2/9/17 11:15 AM | 11:15:46 |
| 1741 | 2487035173 | PR(Westland): We need people to unload trucks in Belleville and Ypsilanti ASAP. Pay is $9.50. Lifting involved. If interested text UNLOAD | 1677 | 2/9/17 11:51 AM | 11:51:23 |
| 1742 | 2487035173 | PR(Westland): We need people to unload trucks in Belleville and Ypsilanti ASAP. Pay is $10. Lifting involved. If interested text UNLOAD | 1677 | 2/9/17 12:06 PM | 12:06:04 |
| 1743 | 2487035173 | PR(Westland): We need people to unload trucks in Belleville and Ypsilanti ASAP. Pay is $10. Lifting involved. If interested text UNLOAD | 1677 | 2/9/17 12:25 PM | 12:25:08 |
| 1744 | 2487035173 | LR(1678): 2 workers needed today ASAP in Sterling Heights and tomorrow at 7:30am on Mound Rd inspecting parts. NO CALLS!! Text MOUND | 1678 | 2/9/17 1:37 PM | 13:37:17 |
| 1745 | 2487035173 | NOVI: $12.00. 4:00AM TOMORROW. BACKGROUND CHECK REQUIRED. EVERYDAY JOB IN NOVI. HEAVY, REPETITIVE. TIRE WAREHOUSE. Please respond. txt. Tire | 1676 | 2/9/17 1:40 PM | 13:40:33 |
| 1746 | 2487035173 | PR(Westland): We need a person for outdoor sign holding at a store in Dearborn on Sat & Sun at 11:30am. Pay is $10.50. If interested text SIGN | 1677 | 2/9/17 2:25 PM | 14:25:04 |
| 1747 | 2487035173 | PR(7254): Livonia, Heavy Lifting,stacking and loading telephone equipment, $9 assocaite is needed now in Merriman Rd. text back "Merr" | 7254 | 2/9/17 3:13 PM | 15:13:02 |
| 1748 | 2487035173 | PR(7254): Livoina, Heavy Lifting,stacking and loading telephone equipment, $9 assocaite is needed now in Merriman Rd. text back "Merr" | 7254 | 2/9/17 3:23 PM | 15:23:03 |
| 1749 | 2487035173 | PR(Westland): worker needed ASAP in Livonia for unloading telephone equipment. 9/hr Text back ATT | 1677 | 2/9/17 3:44 PM | 15:44:25 |
| 1750 | 2487035173 | DETROIT: WORKERS NEEDED FOR DRIVING JOB! MUST PASS BACKGROUND CHECK AND CLEAN DRIVING RECORD WITH VALID DRIVER LICENCE. CARPOOLING AVAILABLE. $10/HR Text CDR | 1679 | 2/9/17 4:21 PM | 16:21:46 |
| 1751 | 2487035173 | DETROIT: WORKERS NEEDED FOR DRIVING JOB! MUST PASS BACKGROUND CHECK AND CLEAN DRIVING RECORD WITH VALID DRIVER LICENCE. CARPOOLING AVAILABLE. $10/HR Text CDR | 1679 | 2/9/17 4:34 PM | 16:34:34 |
| 1752 | 2487035173 | DETROIT: workers needed ASAP to move pallets w pallet jacks on W 14 Mile and S Crooks Rd in Clawson. NO CALLS! $10/HR Text TREE | 1678 | 2/9/17 4:35 PM | 16:35:38 |
| 1753 | 2487035173 | LR(1678): 1 worker needed Sunday at 10 pm in St Clair Shores on Harper Ave for debris clean up INSIDE, PPE: boots, gloves. Text KING | 1678 | 2/9/17 5:11 PM | 17:11:32 |
| 1754 | 2487035173 | DETROIT: WORKERS NEEDED FOR DRIVING JOB! MUST PASS BACKGROUND CHECK AND CLEAN DRIVING RECORD WITH VALID DRIVER LICENCE. CARPOOLING AVAILABLE. $10/HR Text CDR | 1679 | 2/9/17 5:59 PM | 17:59:57 |
| 1755 | 2487035173 | DETROIT: WORKERS NEEDED FOR DRIVING JOB! MUST PASS BACKGROUND CHECK AND CLEAN DRIVING RECORD WITH VALID DRIVER LICENCE. CARPOOLING AVAILABLE. $10/HR Text CDR | 1679 | 2/9/17 6:01 PM | 18:01:10 |
| 1756 | 2487035173 | NOVI: RIGHT NOW. KERCHEVAL IN GROSSE POINTE FARMS. Yard work, some heavy lifiting. Misc. tasks for home owner. Please respond immediately. Txt. home | 1676 | 2/10/17 11:03 AM | 11:03:13 |
| 1757 | 2487035173 | LR(1678): Worker needed in Armada Twp, 33 Mile and Powell Rd, inspecting parts $10/hr, must have a clear BG. Text: STRAT | 1678 | 2/10/17 12:26 PM | 12:26:48 |
| 1758 | 2487035173 | LR(1678): Worker needed ASAP in Armada Twp, 33 Mile and Powell Rd, inspecting parts $10/hr, must have a clear BG. Text: STRAT | 1678 | 2/10/17 12:52 PM | 12:52:02 |
| 1759 | 2487035173 | PR(Westland): We need people for housekeeping ,cleaning at a hotel in Romulus ASAP. Pay is $9.25. If interested text CLEAN | 1677 | 2/10/17 1:52 PM | 13:52:17 |
| 1760 | 2487035173 | PR(Westland): WESTLAND: Those of you who are available to work this weekend and would like to be on-call, please text back "SATSUN" | 1677 | 2/10/17 8:10 PM | 20:10:32 |
| 1761 | 2487035173 | DETROIT: Workers needed Saturday for packing/moving job on W Boston/Hamilton at 9am. Boot and gloves required. Text MOVE | 1679 | 2/10/17 10:03 PM | 22:03:53 |
| 1762 | 2487035173 | PONTIAC: reliable weekly workers needed for Oxford Forge at 11pm; MUST HAVE STEEL TOE BOOTS; the customer will check; $9.15; txt "FORGE" | 1684 | 2/10/17 11:30 PM | 23:30:05 |
| 1763 | 2487035173 | PONTIAC: workers needed ASAP!! for debris removal in Pontiac at the Marriott; must wear boots; $9.00 pay rate: if you can work right now txt "MARRIOTT" | 1684 | 2/11/17 12:17 PM | 12:17:09 |
| 1764 | 2487035173 | LR(1678): 1 more worker needed ASAP in Armada Twp off 32 and Powell Rd, inspecting parts $10/hr. Text: HILCO | 1678 | 2/12/17 6:57 PM | 18:57:53 |
| 1765 | 2487035173 | LR(1678): Worker needed off Garfield Rd & 59 in Clinton Twp today at 7am, dishwashing, must wear blk pants, white shirt and non slip shoes. Text ROSE | 1678 | 2/14/17 11:18 AM | 11:18:07 |
| 1766 | 2487035173 | LR(1678): Worker needed off Garfield Rd & 59 in Clinton Twp today at 7am, dishwashing, must wear blk pants, white shirt and non slip shoes. Text ROSE | 1678 | 2/14/17 11:32 AM | 11:32:17 |
| 1767 | 2487035173 | DETROIT: Worker needed NOW to unload/load tires into a trailer in Highland Park. Must have boots and gloves. Text LOAD | 1679 | 2/14/17 5:53 PM | 17:53:21 |
| 1768 | 2487035173 | NOVI: $10.50 6:00am TOMORROW MORNING (Two days) The Soap Factory. Heavy. Palletizing. Background check required. Txt. Soap | 1676 | 2/14/17 7:16 PM | 19:16:03 |
| 1769 | 2487035173 | Trenton: Clean up job, Trenton 8am Wednesday, 4 to 8 hours. Must have RUBBER BOOTS and gloves. Text "Straw" if interested | 2666 | 2/14/17 7:17 PM | 19:17:24 |
| 1770 | 2487035173 | PONTIAC: workers needed tomorrow at 8am in West Bloomfield; unloading/assembly; must wear boots; $9.00 per hr; text "WB" if interested 02/14/2017 06:31 pm | 1684 | 2/14/17 11:37 PM | 23:37:39 |
| 1771 | 2487035173 | LR(1678): 2 Workers needed ASAP on Big Beaver Rd in Troy for debris clean up 4hrs and tomorrow at 8am, PPE: Boots and work gloves. Text TROY | 1678 | 2/15/17 5:48 PM | 17:48:00 |
| 1772 | 2487035173 | LR(1678): 1 more worker needed ASAP on Big Beaver Rd in Troy for debris clean up 4hrs and tomorrow at 8am, PPE: Boots and work gloves. Text TROY | 1678 | 2/15/17 5:53 PM | 17:53:30 |
| 1773 | 2487035173 | LR(1678): 1 more worker needed ASAP on Big Beaver Rd in Troy for debris clean up 4hrs and tomorrow at 8am, PPE: Boots and work gloves. Text TROY | 1678 | 2/15/17 6:37 PM | 18:37:55 |
| 1774 | 2487035173 | LR(1678): Sister company of PeopleReady will pay YOU $250 for each auto mechanic referral that gets hired! Direct all friends/family to email jobs@transtechs.com | 1678 | 2/15/17 7:01 PM | 19:01:34 |
| 1775 | 2487035173 | DETROIT: Experienced cashier/server needed for ongoing position in Downtown Detroit. MUST HAVE RESUME showing experiance. Text CASH | 1679 | 2/15/17 7:03 PM | 19:03:44 |
| 1776 | 2487035173 | LR(1678): Sister company of PeopleReady will pay YOU $250 for each auto mechanic referral that gets hired! Direct all friends/family to email jobs@transtechs.com | 1678 | 2/15/17 7:05 PM | 19:05:05 |
| 1777 | 2487035173 | LR(1678): Sister company of PeopleReady will pay YOU $250 for each auto mechanic referral that gets hired! Direct all friends/family to email jobs@transtechs.com | 1678 | 2/15/17 7:07 PM | 19:07:10 |
| 1778 | 2487035173 | PR(Westland): DETROIT: 2 Workers needed for casket truck unload. Starts at 11:00am on Thursday 2/16/17. $8.90Pay. Text back "IMMPERIAL" | 1677 | 2/15/17 7:41 PM | 19:41:36 |
| 1779 | 2487035173 | DETROIT: Experienced cashier/server needed for ongoing position in Downtown Detroit. MUST HAVE RESUME showing experiance. Text CASH | 1679 | 2/15/17 8:31 PM | 20:31:42 |
| 1780 | 2487035173 | DETROIT: Experienced cashier/server needed for ongoing position in Downtown Detroit. MUST HAVE RESUME showing experiance. Text CASH | 1679 | 2/15/17 8:32 PM | 20:32:09 |
| 1781 | 2487035173 | DETROIT: Experienced cashier/server needed for ongoing position in Downtown Detroit. MUST HAVE RESUME showing experiance. Text CASH | 1679 | 2/15/17 8:32 PM | 20:32:30 |
| 1782 | 2487035173 | PR(Westland): One more person needed to unload a truck in Westland ASAP. Lifting involved. Pay is $9. If interested text MD | 1677 | 2/16/17 11:25 AM | 11:25:14 |
| 1783 | 2487035173 | PR(Westland): More people need to unload a truck in Livonia ASAP. Lifting involved. Pay is $9.50. If interested text MED | 1677 | 2/16/17 11:25 AM | 11:25:48 |
| 1784 | 2487035173 | LR(1678): Need one person at 7am or ASAP to load parts in a machine on South St in Rochester Hills. Need steel toes. Text ACUREN | 1678 | 2/16/17 11:31 AM | 11:31:38 |
| 1785 | 2487035173 | NOVI: $9.75. Not Heavy. Will take all the workers I can get. Right Now. West Building. Buckets. The Soap Factory. Immediate need. Please respond. Txt. Soap. | 1676 | 2/16/17 11:38 AM | 11:38:57 |
| 1786 | 2487035173 | LR(1678): Need another person for Construction cleanup at 8am on 16mile and Coolidge. Need steel toes. Text ENGLE | 1678 | 2/16/17 12:25 PM | 12:25:28 |
| 1787 | 2487035173 | PR(Westland): One more person needed to unload a truck at a store in Westland tomorrow at 7:30am. Lifting involved. Pay is $9. If interested text MD | 1677 | 2/16/17 1:44 PM | 13:44:46 |
| 1788 | 2487035173 | LR(1678): Need 4 workers for tomorrow night at 9pm in Troy on W. Big Beaver Rd, loading/unloading/lifting up to 30lbs. Text SHOE . NO CALLS! | 1678 | 2/16/17 2:23 PM | 14:23:29 |
| 1789 | 2487035173 | NOVI: $10.00 RIGHT NOW. NO SHOW. NEED REPLACEMENT. 8 MILES FROM THE NOVI PR OFFICE. REMODELING. HELPER. MISC. TASKS.Txt. Con | 1676 | 2/16/17 2:30 PM | 14:30:48 |
| 1790 | 2487035173 | LR(1678): Need 4 workers for tomorrow night at 9pm in Troy on W. Big Beaver Rd, loading/unloading/lifting up to 30lbs. Text SHOE . NO CALLS! | 1678 | 2/16/17 2:48 PM | 14:48:09 |
| 1791 | 2487035173 | NOVI: $10.00. RIGHT NOW. Construction Work, your bag? Misc. tasks as a helper on a remodel project. 8 Miles from Novi Office. Txt. Con | 1676 | 2/16/17 2:53 PM | 14:53:40 |
| 1792 | 2487035173 | LR(1678): Need 4 workers for tomorrow night at 9pm in Troy on W. Big Beaver Rd, loading/unloading/lifting up to 30lbs. Text SHOE. NO CALLS! | 1678 | 2/16/17 3:22 PM | 15:22:20 |
| 1793 | 2487035173 | PR(Westland): One more person needed for outdoor sign holding a store in Dearborn on Sat and Sun. Pay is $10.50. If interested text SIGN | 1677 | 2/16/17 4:49 PM | 16:49:53 |
| 1794 | 2487035173 | LR(1678): ATTENTION ALL WORKERS: As of March 6th, Majestics pay day will be on Mondays. Thank you-Utica branch. | 1678 | 2/16/17 4:56 PM | 16:56:10 |

EXHIBIT 26

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1795 | 2487035173 | PR(7254): Livonia,8 AM TOMORROW MOVING HEAVY EQUIPMENT MUST HAVE Gloves ,Hard Hat,Safety Steel Toe,Safety Glasses, Safety Vest, $9.00 , 4 HOURS MIN. TEXT "COOL" | 7254 | 2/16/17 8:06 PM | 20:06:21 |
| 1796 | 2487035173 | PR(7254): Gloves Leather, Hard Hat, Safety Boots Leather Steel Toe - LR, Safety Glasses, Safety Vest | 7254 | 2/16/17 8:13 PM | 20:13:19 |
| 1797 | 2487035173 | PR(7254): Livonia one needed ASAP to unload heavy equipment 8 am, must have Steel Toe shoes/boots, $9.00 4 hours, text back "Coll" | 7254 | 2/17/17 12:17 PM | 12:17:36 |
| 1798 | 2487035173 | LR(1678): 2 drivers needed tomorrow at 10:30am for Auto auction in Fraser, must have a valid DL and a clear BG. Text: CAR | 1678 | 2/17/17 5:00 PM | 17:00:00 |
| 1799 | 2487035173 | DETROIT: Sign holding job available for 3 days in Dearborn at Fairlane mall. Sat @ 11am Sun @12pm and Mon @ 11am. MUST work all 3 days!. $10.50/hr. Text 3days | 1679 | 2/17/17 5:33 PM | 17:33:14 |
| 1800 | 2487035173 | DETROIT: Workers needed MONDAY @10am to pack and label boxes on Schafer/7mile. Boots and gloved required. $9.50/hr Text PACK | 1679 | 2/17/17 7:53 PM | 19:53:24 |
| 1801 | 2487035173 | DETROIT: Workers needed MONDAY @10am to pack and label boxes on Schafer/7mile. Boots and gloved required. $9.50/hr Text PACK | 1679 | 2/17/17 7:53 PM | 19:53:24 |
| 1802 | 2487035173 | Pack | NULL | 2/17/17 7:53 PM | 19:53:41 |
| 1803 | 2487035173 | DETROIT: E & S Uniforms 18986 Schaeffer Rd. Detroit, MI Paul 586-212-9791 MONDAY AT 10am-Keely | 1679 | 2/17/17 8:02 PM | 20:02:07 |
| 1804 | 2487035173 | Thank you Keely. | NULL | 2/17/17 8:04 PM | 20:04:39 |
| 1805 | 2487035173 | DETROIT: Yw | 1679 | 2/17/17 8:05 PM | 20:05:15 |
| 1806 | 2487035173 | DETROIT: Worker needed EVERYDAY for the next 3 WEEKS at Eastland Mall. 9am-5pm Sat-Sun. Text Eastland | 1679 | 2/17/17 8:46 PM | 20:46:27 |
| 1807 | 2487035173 | PR(Westland): LIVONIA: 1 Person is needed at 5:00PM as a dishwasher. $8.90 pay Black pants, white shirt, and slip grip shoes. Text back "HOTEL" | 1677 | 2/17/17 9:08 PM | 21:08:18 |
| 1808 | 2487035173 | PR(Westland): LIVONIA: 1 Person is needed at 5:00PM as a dishwasher. $8.90 pay Black pants, white shirt, and slip grip shoes. Text back "HOTEL" | 1677 | 2/17/17 9:09 PM | 21:09:03 |
| 1809 | 2487035173 | PR(Westland): LIVONIA: 1 Person is needed NOW as a dishwasher. $8.90 pay Black pants, white shirt, and slip grip shoes. Text back "HOTEL" | 1677 | 2/17/17 9:37 PM | 21:37:43 |
| 1810 | 2487035173 | PR(Westland): LIVONIA: 2 Workers needed in the morning from 8AM to 5PM moving boxes in a warehouse. Must be able to lift up to 50lbs. Text back "STATE" | 1677 | 2/17/17 9:40 PM | 21:40:26 |
| 1811 | 2487035173 | LR(1678): Need a dishwasher at 1pm or ASAP near Partridge Creek Mall in Clinton Twp. Text DISH | 1678 | 2/18/17 5:40 PM | 17:39:59 |
| 1812 | 2487035173 | K | NULL | 2/18/17 10:32 PM | 22:32:16 |
| 1813 | 2487035173 | NOVI: $10.00 Shift 7-3pm. Steel Toed Boots. Everyday job. Packaging. Close to the Novi Branch. Oil Factory. Need replacement worker. Please respond. Txt. Oil | 1676 | 2/20/17 12:24 PM | 12:24:37 |
| 1814 | 2487035173 | DETROIT: Workers needed NOW in Dearborn on MI Ave for store reset. Heavy lifting. MUST have PPE. $10/hr Text NOW | 1679 | 2/20/17 1:28 PM | 13:28:50 |
| 1815 | 2487035173 | DETROIT: Workers needed NOW in Dearborn on MI Ave for store reset. Heavy lifting. MUST have PPE. $10/hr Text NOW | 1679 | 2/20/17 1:52 PM | 13:52:49 |
| 1816 | 2487035173 | DETROIT: Workers needed NOW in Dearborn on MI Ave for store reset. Heavy lifting. MUST have PPE. $10/hr Text NOW | 1679 | 2/20/17 1:53 PM | 13:53:14 |
| 1817 | 2487035173 | DETROIT: Workers needed NOW-Friday 7am-3pm in Downtown Detroit for construction clean up. MUST have FULL PPE | 1679 | 2/20/17 3:15 PM | 15:15:48 |
| 1818 | 2487035173 | NOVI: $9.90 hr 7 a.m. Tues, 8am Wed &Thurs Tanger Outlets-Howell-Wilson Leather -packing merch-need gloves, closed toe shoes-$25 trans-lunch prov-8 need-txt: Mall | 1676 | 2/20/17 8:26 PM | 20:26:44 |
| 1819 | 2487035173 | NOVI: $9.50 $15.00 Trans. 8:00am. TOMORROW. GREAT WEATHER. Brighton 15/20min. from the Branch. Working in the yard. Moving construction materials. Txt. Con | 1676 | 2/20/17 10:42 PM | 22:42:35 |
| 1820 | 2487035173 | NOVI: $9.90/$25.00 Trans. 7:00am TOMORROW. 3 Day Job. Lunch Provided. TANGER OUTLET MALL. Straight Kway. Retail Pack Merchandise. Move Fixtures. Txt. Mall | 1676 | 2/20/17 11:10 PM | 23:10:33 |
| 1821 | 2487035173 | NOVI: $9.90/$25.00 Trans. 7:00am TODAY. OUTLET STORES. Straight 96 to 133. Pack merchandise, move fixtures. Will provide lunch. Txt. Mall | 1676 | 2/21/17 11:12 AM | 11:12:10 |
| 1822 | 2487035173 | PONTIAC: Worker needed ASAP in Detroit at the UAW cleaning up debris. Must be able to pass a drug test. Texts "UAW" if interested. | 1684 | 2/21/17 12:26 PM | 12:26:22 |
| 1823 | 2487035173 | PONTIAC: Worker needed ASAP in Detroit at the UAW cleaning up debris. Must be able to pass a drug test. Texts "UAW" if interested. | 1676 | 2/21/17 1:26 PM | 13:26:20 |
| 1824 | 2487035173 | PR(Westland): We need people to work in the laundry department at a hotel in Livonia ASAP. Lifting involved. Pay is $9.50. If interested text EMB | 1677 | 2/21/17 2:53 PM | 14:53:38 |
| 1825 | 2487035173 | PR(Westland): We need people to work in the laundry department at a hotel in Livonia ASAP. Lifting involved. Pay is $9.50. If interested text EMB | 1677 | 2/21/17 2:53 PM | 14:53:38 |
| 1826 | 2487035173 | NOVI: $9.90 -Livonia-Loading trucks-Office Furniture 7:30 a.m. Wednesday 2-22-17-4 people needed-must be able to lift 50 lbText Truck | 1676 | 2/21/17 4:24 PM | 17:24:14 |
| 1827 | 2487035173 | DETROIT: Worker needed TOMORROW at Fairlane Mall for sign holding. MUST be on time 12pm sharp! Outside job. Text HOLD | 1679 | 2/21/17 6:00 PM | 18:00:48 |
| 1828 | 2487035173 | NOVI: $9.00-Livonia-7:30 a.m. Wednesday 4 people needed-Not near the bus line-assemble panels and load trucks with office furniture-Text Trucks | 1676 | 2/21/17 6:40 PM | 18:40:38 |
| 1829 | 2487035173 | NOVI: $9.00-Livonia-7:30 a.m. Wednesday 4 people needed-Not near the bus line-assemble panels and load trucks with office furniture-Text Trucks | 1676 | 2/21/17 6:44 PM | 18:43:59 |
| 1830 | 2487035173 | NOVI: $9.00-Livonia-7:30 a.m. Wednesday 4 people needed-Not near the bus line-assemble panels and load trucks with office furniture-Text Trucks | 1676 | 2/21/17 6:46 PM | 18:46:22 |
| 1831 | 2487035173 | NOVI: $9.00-Livonia-7:30 a.m. Wednesday 4 people needed-Not near the bus line-assemble panels and load trucks with office furniture-Text Trucks | 1676 | 2/21/17 6:47 PM | 18:47:40 |
| 1832 | 2487035173 | NOVI: $9.00-Livonia-7:30 a.m. Wednesday 4 people needed-Not near the bus line-assemble panels and load trucks with office furniture-Text Trucks | 1676 | 2/21/17 7:12 PM | 19:12:28 |
| 1833 | 2487035173 | NOVI: $9.00-Livonia-7:30 a.m. Wednesday 4 people needed-Not near the bus line-assemble panels and load trucks with office furniture-Text Trucks | 1676 | 2/21/17 7:14 PM | 19:14:22 |
| 1834 | 2487035173 | NOVI: $9.00-Livonia-7:30 a.m. Wednesday 4 people needed-Not near the bus line-assemble panels and load trucks with office furniture-Text Trucks | 1676 | 2/21/17 7:33 PM | 19:33:18 |
| 1835 | 2487035173 | DETROIT: Worker needed for clean up on Woodward Wed and Thurs at 7am. MUST have FULL PPE. 2days | 1679 | 2/21/17 8:01 PM | 20:01:53 |
| 1836 | 2487035173 | DETROIT: 2days is filled STOP CALLING THE BRANCH | 1679 | 2/21/17 8:05 PM | 20:05:39 |
| 1837 | 2487035173 | DETROIT: Loading job available tomorrow at 7am on Southfield Fwy. MUST have FULL PPE. $9/hr Text SOUTHFIELD | 1679 | 2/21/17 9:05 PM | 21:05:56 |
| 1838 | 2487035173 | DETROIT: Unloading/assembly job avilible in Detroit tomorrow on West Willis St. at 2pm. MUST have boots and gloves. Text WW | 1679 | 2/21/17 9:21 PM | 21:21:16 |
| 1839 | 2487035173 | DETROIT: Worker needed tomorrow at 6am for construction clean up on Harper Ave in St Clair Shores. Hard hat/ steel toed boots/safety glasses needed. $10 Text 6am | 1679 | 2/21/17 9:41 PM | 21:41:59 |
| 1840 | 2487035173 | LR(1678): ASAP!! NOW!!! 3 workers needed on Hall Rd and Bayview in Clinton Twp. loading/unloading. Text LOAD | 1678 | 2/22/17 1:35 PM | 13:35:21 |
| 1841 | 2487035173 | LR(1678): Drivers needed tomorrow for Auto Auction in Carelton, MI. Carpool available or will give $15 for gas if you're able to carpool. Text DRIVE | 1678 | 2/22/17 3:19 PM | 15:19:47 |
| 1842 | 2487035173 | LR(1678): Drivers needed tomorrow for Auto Auction in Carelton, MI. Carpool available or will give $15 for gas if you're able to carpool. Text DRIVE | 1678 | 2/22/17 3:20 PM | 15:20:59 |
| 1843 | 2487035173 | LR(1678): 20 ppl needed!!!! in Troy on W Big Beaver Rd at Somerset Mall Sunday at 7am ongoing until Wednesday , loading/unloading. NO CALLS! Text URBAN | 1678 | 2/22/17 3:43 PM | 15:43:55 |
| 1844 | 2487035173 | Trenton: Load, unload job tomorrow in Southgate 8am. $9.25 an hr. Text "CHI" if interested | 2666 | 2/22/17 6:10 PM | 18:10:38 |
| 1845 | 2487035173 | LR(1678): $10/hr. Need 2 more at 10am tomorrow to take inventory and palletizing in Sterling Heights. Text PEPP | 1678 | 2/22/17 6:11 PM | 18:11:06 |
| 1846 | 2487035173 | Trenton: MUST HAVE VALID DRIVERS LICENSE - Drivers needed Mon thru Sat 8 am to 5pm or longer, great overtime opportunities. Text ROAD" if interested. | 2666 | 2/22/17 7:16 PM | 19:16:32 |
| 1847 | 2487035173 | Road | NULL | 2/22/17 7:17 PM | 19:17:54 |
| 1848 | 2487035173 | Trenton: Kevin, can you 100% commit to this Mon thru Sat 8 am until 5pm or longer position. Ongoing!!! | 2666 | 2/22/17 7:22 PM | 19:22:38 |
| 1849 | 2487035173 | Absolutely | NULL | 2/22/17 7:23 PM | 19:23:00 |
| 1850 | 2487035173 | Trenton: Please note, a NCNS or leaving early w/o approval from us will cause you to be removed from the position w/ possible suspension or termination. CONFIRM | 2666 | 2/22/17 7:23 PM | 19:23:57 |
| 1851 | 2487035173 | Confirm | NULL | 2/22/17 7:25 PM | 19:25:51 |
| 1852 | 2487035173 | Trenton: Great, you are confirmed. Can you start tomorrow thru sat then Mon thru Fri? 29500 Gateway Blvd, Flat Rock, MI 48134 Jason 615-556-8745 | 2666 | 2/22/17 7:27 PM | 19:27:49 |
| 1853 | 2487035173 | I have a doctor's appointment tomorrow and a Eye exam on Friday morning | NULL | 2/22/17 7:30 PM | 19:30:36 |
| 1854 | 2487035173 | Trenton: Ok we can start you on Monday morning. | 2666 | 2/22/17 7:32 PM | 19:32:33 |
| 1855 | 2487035173 | Great. Thank you so much. | NULL | 2/22/17 7:33 PM | 19:33:28 |
| 1856 | 2487035173 | DETROIT: Workers needed for construction clean up tomorrow at 7am on Woodward. MUST have full PPE. HEAVY LIFTING. Text BON | 1679 | 2/22/17 8:52 PM | 20:52:34 |
| 1857 | 2487035173 | DETROIT: Workers needed EVERYDAY for the next 2 WEEKS at Eastland Mall. 8am-5pm Mon-Fri. THIS JOB STARTES TOMORROW Text Eastland | 1679 | 2/22/17 9:26 PM | 21:26:44 |
| 1858 | 2487035173 | Please do not contact me anymore. Thank you. | NULL | 2/23/17 6:50 AM | 06:50:01 |
| 1859 | 2487035173 | You are no longer signed up for PeopleReady alerts. Reply with START to reactivate mobile alerts. TnCs at https://goo.gl/EYzmmF | NULL | 2/23/17 6:50 AM | 06:50:01 |
| 1860 | 2487035173 | Start | NULL | 2/23/17 6:52 AM | 06:52:22 |
| 1861 | 2487035173 | Welcome back to PeopleReady job alerts. 60 msg/mo. Msg&data rates may apply. Reply STOP to cancel, HELP for help. | NULL | 2/23/17 6:52 AM | 06:52:22 |
| 1862 | 2487035173 | Please don't contact me anymore. | NULL | 2/23/17 6:52 AM | 06:52:59 |
| 1863 | 2487035173 | PR(Westland): One more person needed to unload a truck in Westland ASAP. Pay is $9. Lifting involved. If interested text MD | 1677 | 2/23/17 11:45 AM | 11:45:22 |

EXHIBIT 27

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1864 | 2487035 173 | PONTIAC: workers needed for Oxford Forge tonight at 11pm; must have steel toe boots and transportation to site; $9.15 per w/ $15 gas for tonight only; txt "FORGE" | 1684 | 2/24/17 12:40 AM 00:40:05 | |
| 1865 | 2487035 173 | PONTIAC: Workers needed in Pontiac @8a cleaning up debris. Texts "Pontiac" if interested. | 1684 | 2/24/17 11:24 AM 11:24:26 | |
| 1866 | 2487035 173 | PR(Westland): One more person needed to unload a truck in Westland ASAP. Pay is $9. If interested text UNLOAD | 1677 | 2/24/17 11:42 AM 11:42:16 | |
| 1867 | 2487035 173 | DETROIT: Workers needed MONDAY at 8am for event set up on Brush St. MUST HAVE PPE. Heavy lifting. TEXT 8am | 1679 | 2/24/17 3:07 PM 15:07:17 | |
| 1868 | 2487035 173 | DETROIT: Workers needed MONDAY at 8am for event set up on Brush St. MUST HAVE work boots, gloves, vest and glasses. Heavy lifting. ONLY RESPOND ONCE! Text 8am | 1679 | 2/24/17 3:36 PM 15:36:59 | |
| 1869 | 2487035 173 | DETROIT: Workers needed MONDAY at 8am for event set up on Brush St. MUST HAVE work boots, gloves, vest and glasses. Heavy lifting. ONLY RESPOND ONCE! Text 8am | 1679 | 2/24/17 5:05 PM 17:05:01 | |
| 1870 | 2487035 173 | PR(Westland): DRIVERS NEEDED FOR THE AUCTION. TRANSPORTATION PROVIDED. MUST HAVE A TIER 1 MVR BACKGROUND CHECK & VALID DL. IF INTERESTED TEXT BACK TRANS | 1677 | 2/24/17 6:38 PM 18:38:11 | |
| 1871 | 2487035 173 | NOVI: $10.00 8:00AM TUESDAY MORNING. UNLOAD. MILITARY ACADEMY IN NOVI ON BECK RD. Lift 50 lbs. Background Check and Drug Test. Txt Safe | 1676 | 2/24/17 6:39 PM 18:39:41 | |
| 1872 | 2487035 173 | PR(Westland): DRIVERS NEEDED FOR THE AUCTION. TRANSPORTATION PROVIDED. MUST HAVE A TIER 1 MVR BACKGROUND CHECK & VALID DL. IF INTERESTED TEXT BACK TRANS | 1677 | 2/24/17 7:23 PM 19:23:36 | |
| 1873 | 2487035 173 | NOVI: $10.00 8:00AM. TUESDAY MORNING. NOVI. ON BECK. UNLOAD. Lift 50 lbs. MILITARY ACADEMY. Background Check and Drug Test. Please respond. Txt. Safe | 1676 | 2/24/17 7:49 PM 19:49:37 | |
| 1874 | 2487035 173 | LR(1678): $10/hr!! 2 more ppl tomorrow at 9am on 11 mile near North Ave for construction cleanup. Text STELLAR | 1678 | 2/24/17 8:25 PM 20:25:16 | |
| 1875 | 2487035 173 | NOVI: $9.50. 8-5 MONDAY GROUNDSWORKER IN SOUTHFIELD CIVIC CENTER DR. Experienced. Please respond. Out | 1676 | 2/24/17 8:55 PM 20:55:18 | |
| 1876 | 2487035 173 | DETROIT: 25 workers needed MONDAY at 9am for event setup on Downtown on Brush St. MUST have vest/work boots/gloves. Heavy lifting $9.50/hr Only respond once.Text 9am | 1679 | 2/25/17 9:45 PM 21:45:07 | |
| 1877 | 2487035 173 | DETROIT: Workers needed MONDAY at 9am for event setup on Downtown Detroit on Brush St. MUST have vest/work boots/gloves. Heavy lifting $9.50/hr Only respond once.Text 9am | 1679 | 2/25/17 10:10 PM 22:10:43 | |
| 1878 | 2487035 173 | DETROIT: Workers needed MONDAY at 9am for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 9am | 1679 | 2/26/17 6:55 PM 18:55:44 | |
| 1879 | 2487035 173 | DETROIT: Workers needed MONDAY at 9am for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. | 1679 | 2/26/17 6:56 PM 18:56:41 | |
| 1880 | 2487035 173 | DETROIT: DETROIT: Workers needed MONDAY at 9am for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 9am | 1679 | 2/26/17 7:05 PM 19:05:35 | |
| 1881 | 2487035 173 | DETROIT: Workers needed MONDAY at 9am for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 9am | 1679 | 2/26/17 7:09 PM 19:09:48 | |
| 1882 | 2487035 173 | DETROIT: Workers needed MONDAY at 9am for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 9am | 1679 | 2/26/17 7:13 PM 19:13:29 | |
| 1883 | 2487035 173 | Please do not contact me anymore. Thank you | NULL | 2/27/17 4:03 AM 04:03:48 | |
| 1884 | 2487035 173 | Please don't contact me anymore. | NULL | 2/27/17 4:13 AM 04:13:24 | |
| 1885 | 2487035 173 | PR(Westland): We need people to move furniture at a warehouse in Dearborn ASAP. Lifting involved. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 2/27/17 10:29 AM 10:29:09 | |
| 1886 | 2487035 173 | PR(Westland): One more person needed to move furniture at a warehouse in Dearborn ASAP. Lifting involved. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 2/27/17 10:55 AM 10:55:30 | |
| 1887 | 2487035 173 | PONTIAC: Workers needed @7:30 in Rochester wrapping phone gear. Texts "Fone" if interested. | 1684 | 2/27/17 11:16 AM 11:16:03 | |
| 1888 | 2487035 173 | PONTIAC: $10 Workers @8a needed in Rochester cleaning up debris. Texts "Rochester" if interested. | 1684 | 2/27/17 11:19 AM 11:19:33 | |
| 1889 | 2487035 173 | Start | NULL | 2/27/17 1:33 PM 13:31 | |
| 1890 | 2487035 173 | Welcome back to PeopleReady job alerts. 60 msg/mo. Msg&data rates may apply. Reply STOP to cancel. HELP for help. | NULL | 2/27/17 1:33 PM 13:33:41 | |
| 1891 | 2487035 173 | DETROIT: Workers needed MONDAY at 1pm for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 1pm | 1679 | 2/27/17 1:34 PM 13:34:20 | |
| 1892 | 2487035 173 | DETROIT: Workers needed MONDAY at 1pm for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 1pm | 1679 | 2/27/17 1:37 PM 13:37:19 | |
| 1893 | 2487035 173 | DETROIT: Workers needed MONDAY at 1pm for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 1pm | 1679 | 2/27/17 1:38 PM 13:38:46 | |
| 1894 | 2487035 173 | DETROIT: Workers needed MONDAY at 1pm for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 1pm | 1679 | 2/27/17 1:39 PM 13:39:35 | |
| 1895 | 2487035 173 | LR(1678): Worker needed today at 10am on Hall Rd in Utica, loading/unloading/moving furniture. Text OLLIES | 1678 | 2/27/17 2:01 PM 14:01:57 | |
| 1896 | 2487035 173 | LR(1678): Worker needed today at 10am on Hall Rd in Utica, loading/unloading/moving furniture. Text OLLIES | 1678 | 2/27/17 2:10 PM 14:10:36 | |
| 1897 | 2487035 173 | LR(1678): Worker needed today at 10am on Hall Rd in Utica, loading/unloading/moving furniture. Text OLLIES | 1678 | 2/27/17 2:32 PM 14:32:50 | |
| 1898 | 2487035 173 | PR(7254): 1 needed RIGHT NOW IN REDFORD ON 7 MILE, OFF LOADING PALLETS ETC., AND USING PALLET JACK. 6-8 HOURS $9.25, WORK BOOTS/SHOES AND GLOVES. TEXT BACK "RED" | 7254 | 2/27/17 2:42 PM 14:42:28 | |
| 1899 | 2487035 173 | DETROIT: Workers needed TODAY at 1pm for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 1pm | 1679 | 2/27/17 3:06 PM 15:06:25 | |
| 1900 | 2487035 173 | DETROIT: Workers needed TODAY at Ford Field at 1pm for event set up Downtown Detroit on Brush St. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text 1pm | 1679 | 2/27/17 3:12 PM 15:12:14 | |
| 1901 | 2487035 173 | LR(1678): Worker needed today at ASAP on Hall Rd in Utica, loading/unloading/moving furniture. Text OLLIES | 1678 | 2/27/17 3:19 PM 15:19:19 | |
| 1902 | 2487035 173 | DETROIT: 2 temps needed NOW at COBO Hall for load/unload job. MUST have boots and gloves. Text NOW | 1679 | 2/27/17 3:22 PM 15:22:30 | |
| 1903 | 2487035 173 | DETROIT: 2 temps needed NOW at COBO Hall for load/unload job. MUST have boots and gloves. Text NOW | 1679 | 2/27/17 3:33 PM 15:33:41 | |
| 1904 | 2487035 173 | DETROIT: 2 temps needed NOW at COBO Hall for load/unload job. MUST have boots and gloves. Text NOW | 1679 | 2/27/17 3:35 PM 15:35:35 | |
| 1905 | 2487035 173 | PR(Westland): We need people to unload materials off a truck in Canton ASAP. Lifting involved. Pay is $10. If interested text LOAD | 1677 | 2/27/17 3:56 PM 15:56:29 | |
| 1906 | 2487035 173 | PONTIAC: Workers needed tomorrow @7:30 in Rochester wrapping phone gear. Texts "Fone" if interested. | 1684 | 2/27/17 4:13 PM 16:13:39 | |
| 1907 | 2487035 173 | DETROIT: Worker needed NOW for a Residential moving job on 7mile/Telegraph . MUST have boots and gloves. $10/hr Text 7mile | 1679 | 2/27/17 4:45 PM 16:45:11 | |
| 1908 | 2487035 173 | DETROIT: Worker needed NOW for a Residential moving job on 7mile/Telegraph . MUST have boots and gloves. $10/hr Text 7mile | 1679 | 2/27/17 4:51 PM 16:51:44 | |
| 1909 | 2487035 173 | DETROIT: Worker needed NOW for a Residential moving job on 7mile/Telegraph . MUST have boots and gloves. $10/hr Text 7mile | 1679 | 2/27/17 5:28 PM 16:52:28 | |
| 1910 | 2487035 173 | DETROIT: Worker needed NOW for a loading/ moving job on 7mile/Telegraph . MUST have boots and gloves. $10/hr Text 7mile | 1679 | 2/27/17 4:57 PM 16:57:41 | |
| 1911 | 2487035 173 | DETROIT: Worker needed NOW for a loading/ moving job on 7mile/Telegraph . MUST have boots and gloves. $10/hr Text 7mile | 1679 | 2/27/17 4:59 PM 16:59:30 | |
| 1912 | 2487035 173 | LR(1678): 2 workers needed ASAP and tomorrow at 8am in Warren on 14 Mile and Mound Rd, help prep for inventory. Loading/lifting. Text FLOOR | 1678 | 2/27/17 5:31 PM 17:31:13 | |
| 1913 | 2487035 173 | NOVI: $10.00 8:00AM TOMORROW/TUES. MILITARY ACADEMY JOB. HEAVY. ON BECK RD. IN NOVI. Background check required. Txt. Safe. | 1676 | 2/27/17 6:04 PM 18:04:24 | |
| 1914 | 2487035 173 | NOVI: $10.00 8:00AM TOMORROW/TUES. MILITARY ACADEMY JOB. HEAVY. ON BECK RD IN NOVI. Background check required. Txt. Safe. | 1676 | 2/27/17 6:07 PM 18:07:55 | |
| 1915 | 2487035 173 | DETROIT: Workers needed NOW at Ford Field. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text FORD | 1679 | 2/27/17 6:42 PM 18:42:15 | |
| 1916 | 2487035 173 | DETROIT: Workers needed NOW at Ford Field. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text FORD | 1679 | 2/27/17 6:43 PM 18:43:45 | |
| 1917 | 2487035 173 | DETROIT: Workers needed NOW at Ford Field. MUST have boots/gloves/vest $9.50/hr. Heavy lifting. Text FORD | 1679 | 2/27/17 6:44 PM 18:44:57 | |
| 1918 | 2487035 173 | DETROIT: Workers needed NOW at Ford Field. MUST have boots/gloves/vest $10/hr. Heavy lifting. Text FORD | 1679 | 2/27/17 7:54 PM 19:54:44 | |
| 1919 | 2487035 173 | PR(7254): *** $$$10.00 FORD FIELD RIGHT NOW , VEST, BOOTS,GLOVES, GLASSES JEANS AND TEE SHIRT ... TEXT BACK "JAM" | 7254 | 2/27/17 8:00 PM 20:00:16 | |
| 1920 | 2487035 173 | PR(7254): *** $$$10.00 FORD FIELD RIGHT NOW , VEST, BOOTS,GLOVES, GLASSES JEANS AND TEE SHIRT ... TEXT BACK "JAM" | 7254 | 2/27/17 8:12 PM 20:12:32 | |
| 1921 | 2487035 173 | DETROIT: Workers needed NOW at Ford Field. MUST have boots/gloves/vest $10/hr. Heavy lifting. Transportation avalible from the branch. Text FORD | 1679 | 2/27/17 9:01 PM 21:01:26 | |
| 1922 | 2487035 173 | DETROIT: Workers needed NOW at Ford Field. MUST have boots/gloves/vest $10/hr. Heavy lifting. Transportation avalible from the branch. Text FORD | 1679 | 2/27/17 9:02 PM 21:02:24 | |
| 1923 | 2487035 173 | DETROIT: Workers needed NOW at Ford Field. MUST have boots/gloves/vest $10/hr. Heavy lifting. Transportation avalible from the branch. Text FORD | 1679 | 2/27/17 9:10 PM 21:10:25 | |
| 1924 | 2487035 173 | DETROIT: Workers needed NOW at Ford Field. MUST have boots/gloves/vest $10/hr. Heavy lifting. Transportation avalible from the branch. Text FORD | 1679 | 2/27/17 9:18 PM 21:18:34 | |
| 1925 | 2487035 173 | DETROIT: Job needed NOW at Monster Jams event. Some heavy lifting, $10 hr, Transportation from Detroit branch. Text FORD | 1679 | 2/27/17 9:24 PM 21:24:16 | |
| 1926 | 2487035 173 | DETROIT: Job needed NOW at Monster Jams event. Some heavy lifting, $10 hr, Transportation available from Detroit branch. Text FORD | 1679 | 2/27/17 9:49 PM 21:49:20 | |
| 1927 | 2487035 173 | DETROIT: Job needed NOW at Monster Jams event. Some heavy lifting, $10 hr, Transportation available from Detroit branch. Text FORD | 1679 | 2/27/17 10:06 PM 22:06:19 | |
| 1928 | 2487035 173 | LR(1678): 10am tomorrow at 14 Mile and VanDyke moving stock, displays, some heavy lifting. Text ARTVAN | 1678 | 2/27/17 10:24 PM 22:24:04 | |
| 1929 | 2487035 173 | DETROIT: Workers needed for an ongoing assignment in Highland Prk on Hamilton/Puritan Mon-Fri @8am to throwing out bags of paper in a storage room. Text Ongoing | 1678 | 2/27/17 10:41 PM 22:41:38 | |
| 1930 | 2487035 173 | Ongoing | NULL | 2/27/17 10:42 PM 22:42:18 | |
| 1931 | 2487035 173 | DETROIT: Can you commit to the job and be on time? | 1679 | 2/27/17 10:51 PM 22:51:32 | |
| 1932 | 2487035 173 | Does it start on monday. Yes. I can commit and be on time. | NULL | 2/27/17 10:52 PM 22:52:35 | |

EXHIBIT   28

| # | A | B | C | D | E |
|---|---|---|---|---|---|
| 1933 | 2487035173 | DETROIT: Job starts tomorrow | 1679 | 2/27/17 10:53 PM | 22:53:16 |
| 1934 | 2487035173 | DETROIT: Loomis Mon-Fri @8am 15045 Hamilton HP, 48203 Brian 630-484-0101 Once you get to the gate, press buzzer and tell them you are there for Brian to clean up | 1679 | 2/27/17 10:59 PM | 22:59:16 |
| 1935 | 2487035173 | Thank you Ke. | NULL | 2/27/17 10:59 PM | 22:59:40 |
| 1936 | 2487035173 | DETROIT: 13138263427 Use this number for Brian. You are welcome! | 1679 | 2/27/17 11:37 PM | 23:00:47 |
| 1937 | 2487035173 | DETROIT: Worker needed tomorrow Fairlane Mall at 6am for load/unloading job in Dearborn. Boot and gloves required. Text Mail | 1679 | 2/27/17 11:37 PM | 23:37:25 |
| 1938 | 2487035173 | DETROIT: Worker needed tomorrow Fairlane Mall at 6am for load/unloading job in Dearborn. Boot and gloves required. Text Mall | 1679 | 2/27/17 11:38 PM | 23:38:29 |
| 1939 | 2487035173 | NOVI: $10.00 8:00am. TOMORROW. CLOSE TO NOVI OFFICE. UNLOAD. SOME HEAVY PIECES. Military School. Background Check. Please respond. Txt. Safe. | 1676 | 2/27/17 11:41 PM | 23:41:12 |
| 1940 | 2487035173 | NOVI: $10.00 8:00am TODAY. CLOSE TO THE NOVI OFFICE. UNLOAD. SOME HEAVY PIECES. Military School Background Check. Please respond Txt. Safe | 1676 | 2/28/17 | 11:58:44 |
| 1941 | 2487035173 | LR(1678): 2 workers needed ASAP off Hayes & 13 Mile in Roseville, assembly/polishing, possible ongoing. Text: VERSA | 1678 | 2/28/17 12:33 PM | 12:33:01 |
| 1942 | 2487035173 | LR(1678): 2 workers needed ASAP off Hayes & 13 Mile in Roseville, assembly/polishing, possible ongoing. Text: VERSA | 1678 | 2/28/17 12:34 PM | 12:34:23 |
| 1943 | 2487035173 | LR(1678): Worker needed today at 7am in Armada Twp on 32 and Powell, inspecting parts, poss ongoing $10/hr. Text STRAT | 1678 | 2/28/17 1:07 PM | 13:07:19 |
| 1944 | 2487035173 | LR(1678): 2 workers needed today ASAP off Hayes & 13 Mile in Roseville, assembly/polishing, possible ongoing. Text: VERSA | 1678 | 2/28/17 1:07 PM | 13:07:37 |
| 1945 | 2487035173 | PONTIAC: workers needed tonight for palace coversion starting at 10:45pm. Text "PALACE" if interested | 1684 | 2/28/17 3:10 PM | 15:10:11 |
| 1946 | 2487035173 | PONTIAC: workers needed tonight for palace coversion starting at 10:45pm. Text "PALACE" if interested | 1684 | 2/28/17 3:10 PM | 15:10:55 |
| 1947 | 2487035173 | PONTIAC: workers needed tonight for palace coversion starting at 10:45pm. Text "PALACE" if interested | 1684 | 2/28/17 3:54 PM | 15:54:30 |
| 1948 | 2487035173 | PONTIAC: workers needed tonight for palace coversion starting at 10:45pm. Text "PALACE" if interested | 1684 | 2/28/17 3:55 PM | 15:55:23 |
| 1949 | 2487035173 | DETROIT: Workers needed EVERYDAY for a heavy moving job for the next 2 WEEKS at Eastland Mall. 8am-5pm Mon-Fri. THIS JOB STARTES TOMORROW Text Eastland | 1679 | 2/28/17 10:06 PM | 22:06:23 |
| 1950 | 2487035173 | NOVI: $10.00 8-5pm TOMORROW. BACKGROUND CHECK REQUIRED. ON BECK, CLOSE TO NOVI OFFICE. School Setup. Some Heavy Pieces. Please respond. Txt Set | 1676 | 2/28/17 10:13 PM | 22:13:43 |
| 1951 | 2487035173 | Detroit: Keely. This is Kevin Gary. Take me off the assignment. Im sick with Cardiovascular issues. I tried to work today, however ,That job made me Sick. | NULL | 3/1/17 7:33 AM | 07:33:36 |
| 1952 | 2487035173 | LR(1678): Worker needed today at 7am in Armada Twp on 32 and Powell, inspecting parts, poss ongoing $10/hr. Text STRAT | 1678 | 3/1/17 10:49 AM | 10:49:01 |
| 1953 | 2487035173 | LR(1678): Worker needed today at 7am in Armada Twp on 32 and Powell, inspecting parts, poss ongoing $10/hr. Text STRAT | 1678 | 3/1/17 11:06 AM | 11:06:28 |
| 1954 | 2487035173 | NOVI: $10.00 8:00am TODAY. BACKGROUND CHECK REQUIRED. School setup. Right down the street from the Novi Branch on Beck. Please respond. Txt. Set | 1676 | 3/1/17 12:54 PM | 12:54:28 |
| 1955 | 2487035173 | DETROIT: Workers needed at 8am SUNDAY at Ford Field for Monster Jam event set up. MUST have boots/gloves/vest $10/hr. Heavy lifting. Text FORD | 1679 | 3/1/17 1:27 PM | 13:27:29 |
| 1956 | 2487035173 | DETROIT: Workers needed at 8am SUNDAY at Ford Field for Monster Jam event set up. MUST have boots/gloves/vest $10/hr. Heavy lifting. Text FORD | 1679 | 3/1/17 1:28 PM | 13:28:12 |
| 1957 | 2487035173 | LR(1678): 2 Workers needed today ASAP off Hayes & 12 Mile in Roseville, assembly/polishing, possible ongoing. Text: VERSA | 1678 | 3/1/17 1:39 PM | 13:39:16 |
| 1958 | 2487035173 | DETROIT: Workers needed at 8am SUNDAY at Ford Field for Monster Jam event set up. MUST have boots/gloves/vest $10/hr. Heavy lifting. Text FORD9am | 1679 | 3/1/17 1:55 PM | 13:55:49 |
| 1959 | 2487035173 | DETROIT: Workers needed at 8am SUNDAY at Ford Field for Monster Jam event set up. MUST have boots/gloves/vest $10/hr. Heavy lifting. Text FORD9am | 1679 | 3/1/17 1:57 PM | 13:57:13 |
| 1960 | 2487035173 | LR(1678): 2 Workers needed today ASAP off Hayes & 12 Mile in Roseville, assembly/polishing, possible ongoing. Text: VERSA | 1678 | 3/1/17 2:03 PM | 14:03:29 |
| 1961 | 2487035173 | LR(1678): 2 Workers needed today ASAP off Hayes & 12 Mile in Roseville, assembly/polishing, possible ongoing. Text: VERSA | 1678 | 3/1/17 2:06 PM | 14:06:02 |
| 1962 | 2487035173 | Trenton: Furniture moving in Ecorse tomorrow at 8:30am. Removing Pews from Church. Boots and gloves required. Text "Pews" if interested. | 2666 | 3/1/17 2:34 PM | 14:31:33 |
| 1963 | 2487035173 | NOVI: $9.00 RIGHT NOW IN CANTON. QUALITY CONTROL ON LILLEY RD. Please respond quickly. Txt. Part | 1676 | 3/1/17 2:54 PM | 14:54:07 |
| 1964 | 2487035173 | PR(7254): FORD FIELD SUNDAY 9 AM, HEAVY LIFTING, $10 HOUR, BOOTS, GLOVES, GLASSES. 6-8 HOURS WILL BE PAID ON MONDAY, TEXT BACK "EASY" | 7254 | 3/1/17 5:11 PM | 17:11:24 |
| 1965 | 2487035173 | LR(1678): Worker needed today at 2:30pm on Dequindre and 11 Mile in Warren, school janitor, ongoing. Text SCHOOL | 1678 | 3/1/17 6:13 PM | 18:13:31 |
| 1966 | 2487035173 | LR(1678): Worker needed today at 2:30pm on Dequindre and 11 Mile in Warren, school janitor, ongoing. Text SCHOOL | 1678 | 3/1/17 6:41 PM | 18:41:53 |
| 1967 | 2487035173 | DETROIT: Workers needed at 8am SUNDAY at Ford Field for Monster Jam event set up. MUST have boots/gloves/vest $10/hr. Heavy lifting. Text FORD | 1679 | 3/1/17 7:03 PM | 19:03:39 |
| 1968 | 2487035173 | DETROIT: Workers needed at 8am SUNDAY at Ford Field for Monster Jam event set up. MUST have boots/gloves/vest $10/hr. Heavy lifting. Text FORD | 1679 | 3/1/17 7:05 PM | 19:05:10 |
| 1969 | 2487035173 | PR(7254): Livonia, 2 needed at Home Depot in Northville MI, must have workboots, $9.50 hour, 9pm-5am. Heavy Lifting Text back "home" | 7254 | 3/1/17 7:33 PM | 19:33:27 |
| 1970 | 2487035173 | SCHOOL JANITOR needed today at 2:30 pm-11 pm in Warren on E 11 Mile and Dequindre, ongoing assignment, experience a PLUS! NO CALLS. Text: SCHOOL | 1678 | 3/2/17 2:50 PM | 14:50:56 |
| 1971 | 2487035173 | LR(1678): SCHOOL is filled, thanks! | 1678 | 3/2/17 2:58 PM | 14:58:35 |
| 1972 | 2487035173 | PR(7254): Northville on 7 mile Rd, TONIGHT heavy lifting, 8 hour shift, 9 pm - 5 am, work boots, $9.50 hour, TEXT BACK "HOME" | 7254 | 3/2/17 2:59 PM | 14:59:20 |
| 1973 | 2487035173 | LR(1678): Worker needed TODAY at 3:15pm , ongoing, putting parts on a lathe in Roseville, Hayes and 13 Mile PPE:Steel toes,CLEAN BACKGROUND REQ'D Text VERSA | 1678 | 3/2/17 3:05 PM | 15:05:41 |
| 1974 | 2487035173 | LR(1678): Worker needed TODAY at 3:15pm , ongoing, putting parts on a lathe in Roseville, Hayes and 13 Mile PPE:Steel toes,CLEAN BACKGROUND REQ'D Text VERSA | 1678 | 3/2/17 3:18 PM | 15:18:29 |
| 1975 | 2487035173 | PR(Westland): We need a person for outdoor sign holding at a store in Ann Arbor on Sat and Sun at 11am. Pay is $10.50 & $25 transportation included. Text SIGN | 1677 | 3/2/17 3:21 PM | 15:21:35 |
| 1976 | 2487035173 | DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses. Text NOW | 1679 | 3/2/17 3:28 PM | 15:28:23 |
| 1977 | 2487035173 | DETROIT: Workers needed NOW at 8am at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses. Text NOW | 1679 | 3/2/17 3:29 PM | 15:29:49 |
| 1978 | 2487035173 | DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses. Text NOW | 1679 | 3/2/17 3:30 PM | 15:30:21 |
| 1979 | 2487035173 | DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses $10/hr. Text NOW | 1679 | 3/2/17 3:34 PM | 15:34:31 |
| 1980 | 2487035173 | DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses $10/hr. Text NOW | 1679 | 3/2/17 3:34 PM | 15:34:53 |
| 1981 | 2487035173 | DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses $10/hr. Text NOW | 1679 | 3/2/17 3:35 PM | 15:35:34 |
| 1982 | 2487035173 | DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses $10/hr. Text NOW | 1679 | 3/2/17 3:59 PM | 15:59:41 |
| 1983 | 2487035173 | DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses $10/hr. Text NOW | 1679 | 3/2/17 4:00 PM | 16:00:56 |
| 1984 | 2487035173 | DETROIT: Workers needed NOW for construction clean up on Woodward 4 hour shift. MUST have FULL PPE. $10.25/hr. Text Wood | 1679 | 3/2/17 6:37 PM | 18:37:29 |
| 1985 | 2487035173 | DETROIT: Workers needed NOW for construction clean up on Woodward 4 hour shift. MUST have FULL PPE. $10.25/hr. Text Wood | 1679 | 3/2/17 6:38 PM | 18:38:04 |
| 1986 | 2487035173 | DETROIT: Workers needed TOMORROW at 7am for construction clean up on Woodward MUST have FULL PPE. $10.25/hr. Text Wood | 1679 | 3/2/17 10:02 PM | 22:02:35 |
| 1987 | 2487035173 | PR(Westland): One more person needed to unload a truck in Westland ASAP. Pay is $9. If interested text MD | 1677 | 3/3/17 10:53 AM | 10:53:28 |
| 1988 | 2487035173 | NOVI: $9.00. 7:00am. Checking Parts. Easy Job. Quality. Canton. Please respond immediately. Txt. Parts | 1676 | 3/3/17 11:01 AM | 11:01:45 |
| 1989 | 2487035173 | PR(Westland): One more person needed to unload a truck in Westland ASAP. Pay is $9. If interested text MD | 1677 | 3/3/17 11:38 AM | 11:38:52 |
| 1990 | 2487035173 | LR(1678): 5 workers needed Sun from 4pm-midnight at Somerset Mall in Troy, store reset/clean up, $10/hr. Must be reliable/on time! Text: CHICO. | 1678 | 3/3/17 2:19 PM | 14:19:25 |
| 1991 | 2487035173 | LR(1678): "CHICO" assignment has been filled. thanks! | 1678 | 3/3/17 2:42 PM | 14:42:04 |
| 1992 | 2487035173 | LR(1678): Workers needed Sunday at 8am at Ford Field to set up Monster Jam, MUST be on time/reliable $10/hr, NCNS will be suspended for 30 days. Text: JAM | 1678 | 3/3/17 3:07 PM | 15:07:46 |
| 1993 | 2487035173 | Trenton: If you are interested in LONG TERM WORK and can pass a BACKGROUND/DRUG test, text back "LONG TERM" we are compiling a list for future openings. | 2666 | 3/3/17 3:37 PM | 15:37:19 |
| 1994 | 2487035173 | DETROIT: 2 temps needed NOW at COBO Hall for load/unload job. MUST have boots and gloves. Text NOW | 1679 | 3/3/17 4:55 PM | 16:55:06 |
| 1995 | 2487035173 | DETROIT: 2 temps needed NOW at COBO Hall for load/unload job. MUST have boots and gloves. Text NOW | 1679 | 3/3/17 4:57 PM | 16:57:48 |
| 1996 | 2487035173 | DETROIT: 2 temps needed NOW at COBO Hall for load/unload job. MUST have boots and gloves. Text NOW | 1679 | 3/3/17 4:58 PM | 16:58:15 |
| 1997 | 2487035173 | Trenton: Driver needed for auction tomorrow in Brownstown. Must have valid license. Text "great" if interested | 2666 | 3/3/17 5:54 PM | 17:54:38 |
| 1998 | 2487035173 | PR(7254): LIV-if you are not scare of hard work, and like good pay $10, FORD FIELD THIS SUNDAY 8 AM, WORK BOOTS, & SAFETY EQUIPMENTEXT BACK "SMTM" | 7254 | 3/3/17 7:35 PM | 19:35:27 |
| 1999 | 2487035173 | PR(Westland): If you are available to work this weekend Saturday or Sunday please text "WEEKEND" and you will be put on the weekend's list if any jobs come in. | 1677 | 3/3/17 10:16 PM | 22:16:58 |
| 2000 | 2487035173 | PR(Westland): Thank you to all of you who responded to the weekends list. Your names has been added to the list. Thank you! | 1677 | 3/3/17 10:40 PM | 22:40:44 |
| 2001 | 2487035173 | PONTIAC: $10.50 Sign holder needed ASAP in Waterford. Texts "Radio" if interested. | 1684 | 3/4/17 5:21 PM | 17:21:35 |

EXHIBIT 29

| | A | C | D | E |
|---|---|---|---|---|
| 2002 | 2487035173 PR(7254): LIV-If you are not scare of hard work, and like good pay $10, FORD FIELD THIS SUNDAY 8 AM, WORK BOOTS, & SAFETY EQUIPMENT TEXT BACK "SMTM" | 7254 | 3/4/17 7:37 PM | 19:37:30 |
| 2003 | 2487035173 DETROIT: Workers needed NOW at Ford Field for Monster Jam event set up. MUST have Boots, gloves, vest and glasses $10/hr. Text NOW | 1679 | 3/4/17 7:52 PM | 19:52:28 |
| 2004 | 2487035173 DETROIT: 10 workers needed TONIGHT at Ford Field for Monster Jam @ 9:30PM. MUST have Boots, gloves, vest and glasses $10/hr. FF | 1679 | 3/4/17 8:10 PM | 20:10:50 |
| 2005 | 2487035173 DETROIT: 10 workers needed TONIGHT at Ford Field for Monster Jam @ 9:30PM. MUST have Boots, gloves, vest and glasses $10/hr. FF | 1679 | 3/4/17 8:27 PM | 20:27:07 |
| 2006 | 2487035173 PONTIAC: $10.50 Sign holders needed at 12p in Waterford. Texts "Radio" if interested. | 1684 | 3/5/17 3:14 PM | 15:14:07 |
| 2007 | 2487035173 PONTIAC: Workers needed in Oxford at 11p may turn into a weekly ticket. Must have STEEL TOE BOOTS. Texts "Forge" if interested. | 1684 | 3/5/17 9:19 PM | 21:19:57 |
| 2008 | 2487035173 PONTIAC: Workers needed in Rochester tomoorow @7:30a wrapping phone gear. Texts "Fone" if interested. | 1684 | 3/5/17 9:30 PM | 21:30:42 |
| 2009 | 2487035173 PONTIAC: weekly workers needed with transportation for Oxford Forge 11pm shift;must have steel toe boots;$9.15 per hr and $15.00 gas for tonight only; txt "Forge" | 1684 | 3/6/17 12:23 AM | 00:23:02 |
| 2010 | 2487035173 PONTIAC: $10 Worker needed at 8a cleaning up debris in Rochester. Must have PPE (boots, gloves, glasses, and etc.). Texts "Rochester" if interested. | 1684 | 3/6/17 11:39 AM | 11:39:13 |
| 2011 | 2487035173 LR(1678): Worker needed ASAP in Sterling Heights, to help clean up/spray an attic. ALL PPE will be provided. $10/hr. Text: ATTIC | 1678 | 3/6/17 2:37 PM | 14:37:30 |
| 2012 | 2487035173 LR(1678): Worker needed ASAP in Sterling Heights, to help clean up/spray an attic. ALL PPE will be provided. $10/hr. Text: ATTIC | 1678 | 3/6/17 2:49 PM | 14:49:36 |
| 2013 | 2487035173 PR(Westland): One more person needed to unload & move materials at a store in Ann Arbor tomorrow at 8am. Pay is $9.50 and $10 transportation included. Text GB | 1679 | 3/6/17 4:31 PM | 16:31:07 |
| 2014 | 2487035173 NOVI: $9.50. EVERYDAY JOB IN SOUTHFIELD. Civic Center Dr. MUST HAVE Boots. Grounds Maintenance. Please respond immediately. Txt Day | 1676 | 3/6/17 4:32 PM | 16:32:09 |
| 2015 | 2487035173 LR(1678): Worker needed start  tmrw at 6:30 am for temp to hire assignment in Shelby Twp, will be working in a cooler most of the day $10/hr. Text: COOL | 1678 | 3/6/17 6:51 PM | 18:51:08 |
| 2016 | 2487035173 LR(1678): 2 ppl at 10 am tomorrow and Wed to move rolls of carpet and displays at 14 Mile and Van Dyke. Heavy lifting. Text ARTVAN | 1678 | 3/6/17 8:22 PM | 20:22:23 |
| 2017 | 2487035173 PR(Westland): We need a person to unload and move furniture at a warehouse in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 3/7/17 10:00 AM | 10:00:21 |
| 2018 | 2487035173 PR(Westland): One more person needed to unload & move materials at a store in Ann Arbor today at 8am. Pay is $9.40 and $10 transportation included. Text GB | 1677 | 3/7/17 10:17 AM | 10:17:55 |
| 2019 | 2487035173 PR(Westland): We need a person to unload and move furniture at a warehouse in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 3/7/17 11:08 AM | 11:08:10 |
| 2020 | 2487035173 PR(Westland): We need a person to unload and move furniture at a warehouse in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 3/7/17 11:43 AM | 11:43:05 |
| 2021 | 2487035173 PR(Westland): More people needed to unload & move materials at a store in Ann Arbor tomorrow at 8am. Pay is $9.40 and $10 transportation included. Text GB | 1677 | 3/7/17 12:05 PM | 12:05:34 |
| 2022 | 2487035173 PR(Westland): More people needed to unload & move materials at a store in Ann Arbor today at 8am. Pay is $9.40 and $10 transportation included. Text GB | 1677 | 3/7/17 1:10 PM | 13:10:04 |
| 2023 | 2487035173 LR(1678): 2 Workers needed ASAP in Roseville, E12 Mile and Hayes, production work, possible ongoing. PPE: boots. Text: Versa | 1678 | 3/7/17 1:21 PM | 13:21:23 |
| 2024 | 2487035173 LR(1678): 2 Workers needed ASAP in Roseville, E12 Mile and Hayes, production work, possible ongoing. PPE: boots. Text: Versa | 1678 | 3/7/17 1:25 PM | 13:25:44 |
| 2025 | 2487035173 LR(1678): 2 Workers needed ASAP in Roseville, E12 Mile and Hayes, production work, possible ongoing. PPE: boots. Text: Versa | 1678 | 3/7/17 1:33 PM | 13:33:20 |
| 2026 | 2487035173 PR(Westland): We need a person to unload and move furniture at a warehouse in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1678 | 3/7/17 1:50 PM | 13:50:00 |
| 2027 | 2487035173 LR(1678): 2 Workers needed ASAP in Roseville, E12 Mile and Hayes, production work, possible ongoing. PPE: boots. Text: Versa | 1678 | 3/7/17 1:57 PM | 13:57:33 |
| 2028 | 2487035173 LR(1678): 6 workers needed tomorrow at 9am in Sterling Heights, hotel housekeeping, off Hall & Hayes. MUST wear ALL black, poss ongoing. Text TOWNE | 1678 | 3/7/17 3:51 PM | 15:51:16 |
| 2029 | 2487035173 PR(Westland): More people needed to unload & move materials at a store in Ann Arbor tomorrow at 8am. Pay is $9.40 and $10 transportation included. Text GB | 1677 | 3/7/17 4:05 PM | 16:05:25 |
| 2030 | 2487035173 PR(Westland):  More people needed to unload & move materials at a store in Ann Arbor tomorrow at 8am. Pay is $9.40 and $10 transportation included. Text GB | 1677 | 3/7/17 4:35 PM | 16:35:51 |
| 2031 | 2487035173 DETROIT: Workers needed tomorrow at 7am in Warren, MI. Food preparation. $10 per hour dressed appropriately for cold, layers, wear a hoodie, NO jewelry. Reply IL | 1679 | 3/7/17 8:13 PM | 20:13:21 |
| 2032 | 2487035173 PR(Westland): worker needed @8am tomorrow in Westland to unload/move store fixtures/setup/clean up debris. MUST be able to lift 30-40lbs. MUST HAVE PPE. Text WEST | 1677 | 3/7/17 9:10 PM | 21:10:54 |
| 2033 | 2487035173 DETROIT: Workers needed NOW for Fire Restoration clean up on Larded. MUST have steel toed work books, jeans and gloves. $9.50/hr. Text NOW | 1679 | 3/7/17 9:25 PM | 21:25:32 |
| 2034 | 2487035173 LR(1678):  2 ppl at 7am tomorrow on Calahan and Common in Roseville for machine shop help. Need steel toes and lift up to 60 lbs. Text VERSA | 1678 | 3/7/17 9:38 PM | 21:38:24 |
| 2035 | 2487035173 LR(1678): Need someone ASAP on Calahan and Common in Roseville for machine shop help. Need steel toes and lift up to 60 lbs. Text ASAP | 1678 | 3/7/17 9:41 PM | 21:41:58 |
| 2036 | 2487035173 LR(1678): Need 2 ppl TONIGHT at 6:30pm at 15 Mile and Mound for an unload. Text GREER | 1678 | 3/7/17 9:56 PM | 21:56:12 |
| 2037 | 2487035173 LR(1678): Need someone ASAP on Calahan and Common in Roseville for machine shop help. Need steel toes and lift up to 60 lbs. Text ASAP | 1678 | 3/8/17 12:02 PM | 12:02:13 |
| 2038 | 2487035173 LR(1678): Need someone ASAP on Calahan and Common in Roseville for machine shop help. Need steel toes and lift up to 60 lbs. Text ASAP | 1678 | 3/8/17 12:22 PM | 12:22:27 |
| 2039 | 2487035173 NOVI: $10.00 RIGHT NOW. LANDFILL IN NORTHVILLE. Picking up trash. Need replacement worker right now. Please respond immediately. Txt. Fill | 1676 | 3/8/17 12:39 PM | 12:39:34 |
| 2040 | 2487035173 PONTIAC: 4 workers needed at car wash in Troy ASAP; for washing and drying; $9.00 per hr; txt "Jax" | 1684 | 3/8/17 1:43 PM | 13:43:59 |
| 2041 | 2487035173 LR(1678): Workers needed ASAP in Troy on W Big Beaver Rd, debris clean up, ppe: boots. Lift and lots of walking. Text: Fill | 1678 | 3/8/17 1:50 PM | 13:50:21 |
| 2042 | 2487035173 NOVI: $10.00 COULD BE MORE THAN ONE DAY STARTING RIGHT NOW. SIX AND BECK. LANDFILL PICKING UP TRASH. EVERYONE LIKES WORKING THERE. Txt. Fill | 1676 | 3/8/17 2:09 PM | 14:09:59 |
| 2043 | 2487035173 DETROIT: Workers needed today at 3pm for Fire Restoration clean up on Larned/Woodward. MUST have steel toed work books, jeans and gloves. $9.50/hr. Text FIRE | 1679 | 3/8/17 3:31 PM | 15:31:42 |
| 2044 | 2487035173 LR(1678): Need 2 ppl Thurs and Fri at 8am on Groesbeck in Roseville to warehouse tires. $9/hr. Text TIRE | 1678 | 3/8/17 6:06 PM | 18:06:39 |
| 2045 | 2487035173 Trenton: Training for Nicholson docks in Detroit - unloading steel freighters. 11am Friday in TRENTON office. Text "DOCKS" if interested | 2666 | 3/8/17 7:06 PM | 19:06:23 |
| 2046 | 2487035173 NOVI: $10.00. 7:00AM TOMORROW. WINDBLOWN LANDFILL. NEEDS SOME TRASH PICKUP. Please respond immediately. Txt. Fill | 1676 | 3/8/17 8:03 PM | 20:03:24 |
| 2047 | 2487035173 NOVI : $10.00 - Needed tomorrow at 7 a.m. - Large Construction Co. -Lifting Required- Background check required-.$0 per mile if you drive-Text: Delivery | 1676 | 3/8/17 8:07 PM | 20:07:34 |
| 2048 | 2487035173 NOVI: $10.00 TOMORROW/THURSDAY. UNLOAD JOB. DRIVER HELPER.  LARGE CONSTRUCTION COMPANY. Please respond immediately. Txt. Delivery | 1676 | 3/8/17 8:23 PM | 20:23:33 |
| 2049 | 2487035173 LR(1678): $10.65/hr construction basic experience and your own tools required. Fixing storage units in Troy tomorrow and ongoing at 8am. Text CREW | 1678 | 3/8/17 10:13 PM | 22:13:12 |
| 2050 | 2487035173 DETROIT: Clean up job available tomorrow at 8am on Loraine/Grandriver. Some heavy lifting. Text Clean | 1679 | 3/8/17 10:27 PM | 22:27:30 |
| 2051 | 2487035173 DETROIT: Workers needed NOW for Fire Restoration clean up on Larned/Woodward. MUST have steel toed work books, jeans and gloves. $9.50/hr. Text FIRE | 1679 | 3/8/17 11:02 PM | 23:02:27 |
| 2052 | 2487035173 NOVI: $10.00 7:00am DRIVER HELPER. LARGE CONSTRUCTION COMPANY. DELIVERING CONSTRUCTION MATERIALS. Background Check Required. Please respond. Txt. Con | 1676 | 3/9/17 11:38 AM | 11:38:23 |
| 2053 | 2487035173 NOVI: $10.00 7:00am DRIVER HELPER. LARGE CONSTRUCTION COMPANY. DELIVERING CONSTRUCTION MATERIALS. Background Check Required. Please respond. Txt. Con | 1676 | 3/9/17 11:43 AM | 11:43:09 |
| 2054 | 2487035173 NOVI: $10.00 NOW. HELP AT A WINDBLOWN LANDFILL. All the workers we can get SIX MILE AND BECK. NORTHVILLE. Please respond immediately. Txt. Fill | 1676 | 3/9/17 12:30 PM | 12:30:31 |
| 2055 | 2487035173 LR(1678):  Dishwasher needed at 1 pm in Clinton Twp off Garfield and Hall Rd, ongoing, must wear non slip shoes, blk pants and white shirt. Text: ROSE | 1678 | 3/9/17 1:33 PM | 13:33:03 |
| 2056 | 2487035173 LR(1678):  Dishwasher needed at 1 pm in Clinton Twp off Garfield and Hall Rd, ongoing, must wear non slip shoes, blk pants and white shirt. Text: ROSE | 1678 | 3/9/17 1:53 PM | 13:53:22 |
| 2057 | 2487035173 NOVI: $9.50 8:00pm COSTCO STORE/BRIGHTON - 20 MIN. ON XWAY FROM NOVI. NEEDING HELP SETTING UP A DISPLAY. SOME LIFTING INVOLVED. Txt. Tonight | 1676 | 3/9/17 2:39 PM | 14:39:37 |
| 2058 | 2487035173 DETROIT: Workers needed NOW at Eastland Mall to load rugs for customers. MUST wear Black pants w/black or white collar shirt. Text RUGS | 1679 | 3/9/17 3:03 PM | 15:03:04 |
| 2059 | 2487035173 NOVI:  $9.50 8:00pm COSTCO STORE/BRIGHTON - 20 MIN. ON XWAY FROM NOVI. NEEDING HELP SETTING UP A DISPLAY. SOME LIFTING INVOLVED. Txt. Tonight | 1676 | 3/9/17 3:09 PM | 15:09:35 |
| 2060 | 2487035173 NOVI: Workers needed NOW at Eastland Mall to load rugs for customers. MUST wear Black pants w/black or white collar shirt. Text RUGS | 1676 | 3/9/17 3:18 PM | 15:18:18 |
| 2061 | 2487035173 DETROIT: Workers needed NOW at Eastland Mall to load rugs for customers. MUST wear Black pants w/black or white collar shirt. Text RUGS | 1679 | 3/9/17 3:23 PM | 15:23:24 |
| 2062 | 2487035173 DETROIT: Workers needed NOW at Eastland Mall to load rugs for customers. MUST wear Black pants w/black or white collar shirt. Text RUGS | 1679 | 3/9/17 3:23 PM | 15:23:24 |
| 2063 | 2487035173 DETROIT: Workers needed NOW at Eastland Mall to load rugs for customers. MUST wear Black pants w/black or white collar shirt. Text RUGS | 1679 | 3/9/17 3:25 PM | 15:25:32 |
| 2064 | 2487035173 PR(Westland):  More people needed to pick up paper and trash outdoors at a landfield in Wayne tomorrow at 8am. Pay is $10. If interested text WM | 1677 | 3/9/17 3:41 PM | 15:41:46 |
| 2065 | 2487035173 DETROIT: Workers needed NOW at Eastland Mall to load rugs for customers. MUST wear khaki/black pants w/ collar shirt. Text RUGS | 1679 | 3/9/17 4:24 PM | 16:24:04 |
| 2066 | 2487035173 DETROIT: Workers needed today at 3pm for Fire Restoration clean up on Larned/Woodward. MUST have steel toed work books, jeans and gloves. $9.50/hr. Text FIRE | 1679 | 3/9/17 5:42 PM | 17:42:29 |
| 2067 | 2487035173 NOVI: Needed tonight-$9.50 8 pm- 20 minutes west of Novi-Putting together a display and re-palletizing-Text: Tonight | 1676 | 3/9/17 6:58 PM | 18:58:30 |
| 2068 | 2487035173 NOVI: Needed tonight-$9.50 8 pm- 20 minutes west of Novi-Putting together a display and re-palletizing-Text: Tonight | 1676 | 3/9/17 7:00 PM | 19:00:15 |
| 2069 | 2487035173 NOVI : Needed tonight-$9.50 8 pm- 20 minutes west of Novi-Putting together a display and re-palletizing-Heavy lifting -Text: Tonight | 1676 | 3/9/17 7:06 PM | 19:06:50 |
| 2070 | 2487035173 NOVI :  Needed tonight-$9.50 8 pm- 20 minutes west of Novi-Putting together a display and re-palletizing-Heavy lifting -Text: Tonight | 1676 | 3/9/17 7:18 PM | 19:18:35 |

EXHIBIT 30

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2071 | 2487035173 | NOVI: Needed tonight-$9.50 8 pm- 20 minutes west of Novi-Putting together a display and re-palletizing-Heavy lifting -Text: Tonight | 1676 | 3/9/17 7:19 PM | 19:19:17 |
| 2072 | 2487035173 | LR(1678): Worker needed at 8am on Groesbeck Hwy & 11 Mile in Roseville, loading/unloading, gloves and steel toes. Text: TIRES | 1678 | 3/10/17 11:47 AM | 11:47:33 |
| 2073 | 2487035173 | LR(1678): Worker needed at 8am on Groesbeck Hwy & 11 Mile in Roseville, loading/unloading, gloves and steel toes. Text: TIRES | 1678 | 3/10/17 11:50 AM | 11:50:07 |
| 2074 | 2487035173 | LR(1678): Worker needed ASAP for debris clean up, INSIDE, E 11 Mile & Van Dyke in Warren, needs hard hat, gloves, boots. Text: CIRCLE | 1678 | 3/10/17 2:03 PM | 14:03:12 |
| 2075 | 2487035173 | LR(1678): Worker needed for debris clean up, INSIDE, E 11 Mile & Van Dyke in Warren, needs hard hat, gloves, boots. Text: CIRCLE | 1678 | 3/10/17 3:03 PM | 15:03:17 |
| 2076 | 2487035173 | LR(1678): Worker needed Mon at 8am in Roseville, Groesbeck & Martin, loading/unloading, steel toes, gloves. Text : TIRE | 1678 | 3/10/17 3:03 PM | 15:03:57 |
| 2077 | 2487035173 | DETROIT: Workers needed NOW for Fire Restoration clean up on Larned/Woodward. MUST have steel toed work books, jeans and gloves. $9.50/hr. Text FIRE | 1679 | 3/10/17 8:34 PM | 20:34:57 |
| 2078 | 2487035173 | DETROIT: Workers needed NOW for Fire Restoration clean up on Larned/Woodward. MUST have steel toed work books, jeans and gloves. $9.50/hr. Text FIRE | 1679 | 3/10/17 8:36 PM | 20:35:53 |
| 2079 | 2487035173 | DETROIT: Workers needed NOW for Fire Restoration clean up on Larned/Woodward. MUST have steel toed work books, jeans and gloves. $9.50/hr. Text FIRE | 1679 | 3/10/17 8:36 PM | 20:36:39 |
| 2080 | 2487035173 | PONTIAC: 15 workers total needed for multiple car wash sites tomorrow at 8am;txt desired location ROYAL OAK or TROY or ROCHESTER or BIRMINGHAM as soon as possible | 1684 | 3/11/17 2:42 AM | 02:42:35 |
| 2081 | 2487035173 | PR(Westland): We need a person for outside sign holding at a store in Livonia today and tomorrow at 11am.  Pay is $10.50.  If interested text SIGN | 1677 | 3/11/17 1:15 PM | 13:15:06 |
| 2082 | 2487035173 | PONTIAC: 15 workers total needed for multiple car washes ASAP ;txt desired location ROYAL OAK or TROY or ROCHESTER or BIRMINGHAM as soon as possible | 1684 | 3/11/17 1:18 PM | 13:18:54 |
| 2083 | 2487035173 | PONTIAC: 15 workers total needed for multiple car washes ASAP ;txt desired location ROYAL OAK or TROY or ROCHESTER or BIRMINGHAM as soon as possible | 1684 | 3/11/17 1:23 PM | 13:23:31 |
| 2084 | 2487035173 | PONTIAC: still need one more for car wash in Rochester ASAP!!!; txt "Rochester" if you are able to go immediately | 1684 | 3/11/17 3:15 PM | 15:15:42 |
| 2085 | 2487035173 | DETROIT: Workers needed tomorrow at 7am in Warren, MI. Food preparation. $10 per hour dressed appropriately for cold, layers, wear a hoodie, NO jewelry. Reply JLM | 1679 | 3/11/17 11:11 PM | 23:11:24 |
| 2086 | 2487035173 | DETROIT: Workers needed MONDAY at 7am for construction clean up on Woodward. MUST have FULL PPE. Text MONDAY | 1679 | 3/11/17 11:46 PM | 23:46:03 |
| 2087 | 2487035173 | DETROIT: Workers needed MONDAY at 8am for unload/ assembly of school furniture on Martin Rd/Mi Ave. MUST have work boots and gloves. Text SCHOOL | 1679 | 3/12/17 12:04 AM | 00:04:39 |
| 2088 | 2487035173 | PR(Westland): One more person needed to unload & move furniture at a store in Dearborn tomorrow at 7am. Lifting involved. Pay is $9.50.  If interested text FURN | 1677 | 3/12/17 5:41 PM | 17:41:31 |
| 2089 | 2487035173 | Trenton: MUST HAVE RUBBER BOOTS AND GLOVES -construction cleanup - Brownstown - 8am Monday 4 to 8 hrs. Text " Gerish" if interested. $10 Gas!!! | 2666 | 3/12/17 6:59 PM | 18:59:13 |
| 2090 | 2487035173 | PONTIAC: 5 workers needed for unload/set up in Troy at 9am; wear boots and long pants; $9.00 per hr; txt "RJ" if interested | 1684 | 3/13/17 1:33 AM | 01:33:21 |
| 2091 | 2487035173 | NOVI: $10.,00 RIGHT NOW. NORTHVILLE LANDFILL, 6 Mile and Beck. Trash Pickup from Windstorm. Positions Available. Please respond. Txt. Fill | 1676 | 3/13/17 11:04 AM | 11:04:54 |
| 2092 | 2487035173 | LR(1678): 6 Worker needed for production work on 23 & Hayes, ASAP, ppe: boots and gloves. Text MAJESTIC | 1678 | 3/13/17 11:28 AM | 11:28:18 |
| 2093 | 2487035173 | LR(1678): 6 Worker needed for production work on 23 & Hayes, ASAP, ppe: boots and gloves. Text MAJESTIC | 1678 | 3/13/17 11:38 AM | 11:38:45 |
| 2094 | 2487035173 | LR(1678): 5 Worker needed for production work on 23 & Hayes, ASAP, ppe: boots and gloves. Text MAJESTIC | 1678 | 3/13/17 11:41 AM | 11:41:07 |
| 2095 | 2487035173 | LR(1678): 5 Worker needed for production work on 23 & Hayes, ASAP, ppe: boots and gloves. Text MAJESTIC | 1678 | 3/13/17 11:53 AM | 11:53:37 |
| 2096 | 2487035173 | PR(Westland): We need a person to do maintenance and do grounds work at an apartment complex in Dearborn Heights ASAP. Pay is $9.50. Text DW | 1677 | 3/13/17 11:57 AM | 11:57:03 |
| 2097 | 2487035173 | PONTIAC: additional workers needed for unload in Troy at 9am; must wear boots; $9.00 per hr; txt "RJ" if interested | 1684 | 3/13/17 12:26 PM | 12:26:20 |
| 2098 | 2487035173 | LR(1678): 2 workers needed ASAP in Roseville, Groesbeck and E11 Mile, loading /unloading, must wear boots, gloves. Text TIRES | 1678 | 3/13/17 12:43 PM | 12:43:22 |
| 2099 | 2487035173 | LR(1678): 2 workers needed ASAP in Roseville, Groesbeck and E11 Mile, loading /unloading, must wear boots, gloves. Text TIRES | 1678 | 3/13/17 12:45 PM | 12:45:22 |
| 2100 | 2487035173 | LR(1678): Worker needed ASAP in Roseville, Groesbeck and E11 Mile, loading /unloading, must wear boots, gloves. Text TIRES | 1678 | 3/13/17 12:54 PM | 12:54:41 |
| 2101 | 2487035173 | PR(7254): One worker needed RIGHT NOW 8 Mile and Grand River, STORE REMODEL, HEAVY LIFTING, MAY WORK ALL WEEK, $9.50 WORK BOOTS+GLOVESTEXT BACK "PEP" | 7254 | 3/13/17 1:51 PM | 13:51:35 |
| 2102 | 2487035173 | DETROIT: Worker needed NOW for construction clean up on Woodward. MUST have FULL PPE. Text CON | 1679 | 3/13/17 2:05 PM | 14:05:29 |
| 2103 | 2487035173 | PR(7254): One worker needed RIGHT NOW 8 Mile and Grand River, STORE REMODEL, HEAVY LIFTING, MAY WORK ALL WEEK, $9.50 WORKBOOTS+GLOVES TEXT BACK "PEP" | 7254 | 3/13/17 2:06 PM | 14:06:05 |
| 2104 | 2487035173 | PR(7254): One worker needed RIGHT NOW 8 Mile and Grand River, STORE REMODEL, HEAVY LIFTING, MAY WORK ALL WEEK, $9.50 WORK BOOTS+GLOVES TEXT BACK "PEP" | 7254 | 3/13/17 2:07 PM | 14:07:21 |
| 2105 | 2487035173 | DETROIT: Worker needed NOW for construction clean up on Woodward. MUST have FULL PPE. Text CON | 1679 | 3/13/17 2:11 PM | 14:11:06 |
| 2106 | 2487035173 | PR(Westland): We need a person to help driver with changing garbage cans at residences in Wayne ASAP. Pay is $9.50. If interested text STR | 1677 | 3/13/17 2:17 PM | 14:17:55 |
| 2107 | 2487035173 | DETROIT: Worker needed NOW for construction clean up on Woodward/Grandriver. MUST have FULL PPE. Text CON | 1679 | 3/13/17 2:31 PM | 14:31:29 |
| 2108 | 2487035173 | DETROIT: Worker needed NOW for construction clean up on Woodward/Grandriver. MUST have FULL PPE. Text CON | 1679 | 3/13/17 2:33 PM | 14:33:32 |
| 2109 | 2487035173 | NOVI: Grounds Maintenance needed $ 9.50 per hr M-F 8-5 p.m. Southfield-Text: Grounds | 1676 | 3/13/17 5:49 PM | 17:49:38 |
| 2110 | 2487035173 | LR(1678): 6am-2pm tomorrow, cleanup at Footlocker in Macomb Mall. Need hard hat, steel toes, glasses, gloves. Text HEELY | 1678 | 3/13/17 7:09 PM | 19:09:29 |
| 2111 | 2487035173 | DETROIT: Workers needed tomorrow at 7am in Warren, MI. Food preparation. $10 per hour dressed appropriately for cold, layers, wear a hoodie, NO jewelry. Reply JLM | 1679 | 3/13/17 8:59 PM | 20:59:16 |
| 2112 | 2487035173 | PR(Westland): 1 worker needed for 3/15/17 @ 7:00am Laborers and freight, stock and material movers. $10pay text back "AAROW" | 1677 | 3/13/17 9:14 PM | 21:14:52 |
| 2113 | 2487035173 | PR(Westland): 1 worker needed for 3/15/17 @ 8:00am Laborers and freight, stock and material movers. $10pay text back "AAROW" | 1677 | 3/13/17 9:15 PM | 21:15:38 |
| 2114 | 2487035173 | PR(Westland): BELLEVILLE: 1 worker needed for 3/15/17 @ 7:00am Laborers and freight, stock and material movers. $10pay text back "AAROW" | 1677 | 3/13/17 9:19 PM | 21:19:48 |
| 2115 | 2487035173 | DETROIT: Worker needed NOW for construction clean up on Southfield FWY. MUST have full PPE. TEXT YARD | 1679 | 3/13/17 9:29 PM | 21:29:23 |
| 2116 | 2487035173 | PR(Westland): We need people for snow removal at a apartment complex in Dearborn Heights ASAP.  Pay is $10.  If interested text SNOW | 1677 | 3/14/17 11:33 AM | 11:33:37 |
| 2117 | 2487035173 | NOVI: $9.75 10:00am TODAY, WEDS, THURS. Right around the corner from the Novi Office. Packaging Powders in the West Bldg. Soap Factory. Please respond. Txt. Soap | 1676 | 3/14/17 11:59 AM | 11:59:06 |
| 2118 | 2487035173 | Trenton: Construction cleanup in Brownstown asap today Text " Gerish" if interested. $9.50 an hr + $10 gas!!! Must have waterproof boots and gloves | 2666 | 3/14/17 12:14 PM | 12:14:41 |
| 2119 | 2487035173 | DETROIT: Load/unload ASAP 5 minutes from the branch, $9 per hour. Must have closed toe shoes & gloves. Reply NOW | 1679 | 3/14/17 12:47 PM | 12:47:47 |
| 2120 | 2487035173 | LR(1678): Worker needed today at 2:30p.m on Mound & E 11 Mile in Warren, must have a clear BG, loading/unloading/heavy lifting. $9.50/hr. Text: HATCH | 1678 | 3/14/17 1:18 PM | 13:18:49 |
| 2121 | 2487035173 | LR(1678): Worker needed today at 2:30p.m on Mound & E 11 Mile in Warren, must have a clear BG, loading/unloading/heavy lifting. $9.50/hr. Text: HATCH | 1678 | 3/14/17 1:30 PM | 13:30:52 |
| 2122 | 2487035173 | LR(1678): 2 ppl needed tomorrow at 8 am On Romeo Plank & Hall Rd in Macomb, loading/unloading. ppe: boots & gloves. Text: ACS | 1678 | 3/14/17 1:59 PM | 13:59:24 |
| 2123 | 2487035173 | LR(1678): 5 workers needed ASAP in Warren off Van Dyke, removing shelves/cabinets/demo job, ppe: boots & gloves. $9.50/hr. | 1678 | 3/14/17 2:31 PM | 14:31:49 |
| 2124 | 2487035173 | LR(1678): 5 workers needed ASAP in Warren off Van Dyke, removing shelves/cabinets/demo job, ppe: boots & gloves. $9.50/hr. Text: DEMO | 1678 | 3/14/17 3:00 PM | 15:00:40 |
| 2125 | 2487035173 | LR(1678): 5 workers needed ASAP in Warren off Van Dyke, removing shelves/cabinets/demo job, ppe: boots & gloves. $9.50/hr. Text: DEMO | 1678 | 3/14/17 3:26 PM | 15:26:42 |
| 2126 | 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford tomorrow at 12:30pm.  Pay is $9.50. Lifting involved.  If interested text IMP | 1677 | 3/14/17 3:35 PM | 15:35:40 |
| 2127 | 2487035173 | LR(1678): Workers needed ASAP at the Warren library for a demo job, working INSIDE, need boots and gloves. Text BOOK | 1678 | 3/14/17 3:46 PM | 15:46:36 |
| 2128 | 2487035173 | PR(Westland): We need a person to do indoor cleanup at a building in Southfield tomorrow at 7:30am.  Pay is $9.  If interested text CLEAN | 1677 | 3/14/17 4:01 PM | 16:01:30 |
| 2129 | 2487035173 | LR(1678):  Workers needed ASAP at the Warren library for a demo job, working INSIDE, need boots and gloves. Text: BOOK | 1678 | 3/14/17 4:01 PM | 16:01:43 |
| 2130 | 2487035173 | LR(1678): Workers needed ASAP at the Warren library for a demo job, working INSIDE, need boots and gloves. Text: BOOK | 1678 | 3/14/17 4:30 PM | 16:30:32 |
| 2131 | 2487035173 | LR(1678): $9.50/hr need workers ASAP at the Warren Library to remove desks, cabinets, etc. Need boots and gloves. Text BOOK | 1678 | 3/14/17 5:12 PM | 17:12:23 |
| 2132 | 2487035173 | NOVI: $9.50. HAVE MAINTENANCE EXPERIENCE??? Large Apartment complex in Ypsilanti needs worker. EVERYDAY JOB. Background Check Required. Txt. Ypsi | 1676 | 3/14/17 5:28 PM | 17:28:06 |
| 2133 | 2487035173 | PR(7254): Liv- 3 associates needed 8 am Wed 3/15, 8mile&Grand River, STORE REMODEL, SOME LIFTING , MAY WORK ALL WEEK, $9.50 WORKBOOTS+GLOVES TEXT BACK PEP | 7254 | 3/14/17 7:20 PM | 19:20:24 |
| 2134 | 2487035173 | PR(7254): Liv- 3 associates needed 8 am Wed 3/15, 8mile&Grand River, STORE REMODEL, SOME LIFTING , MAY WORK ALL WEEK, $9.50 WORKBOOTS+GLOVES TEXT BACK PEP | 7254 | 3/14/17 7:21 PM | 19:21:18 |
| 2135 | 2487035173 | PR(7254): Liv- 3 associates needed 8 am Wed 3/15, 8mile&Grand River, STORE REMODEL, SOME LIFTING , MAY WORK ALL WEEK, $9.50 WORKBOOTS+GLOVES TEXT BACK PEP | 7254 | 3/14/17 7:22 PM | 19:22:40 |
| 2136 | 2487035173 | PR(Westland): ANN ARBOR: Loading/unloading trucks, cleanups, must be able to lift 60lbs, must stay duration of shift. $10pay text back "BWOOD" | 1677 | 3/14/17 8:38 PM | 20:38:04 |
| 2137 | 2487035173 | Trenton: General Construction Clean-up - Taylor - 8am Wednesday $9.50 hr / 4 to 8 hrs, Need gloves and boots. Text "Pizza" if interested. | 2666 | 3/14/17 9:01 PM | 21:01:07 |
| 2138 | 2487035173 | PR(Westland): ANN ARBOR: 1Wrk Loading/unloading, cleanups, able to lift 60lbs and stay duration of the shift. $10pay Text back "BWOOD" | 1677 | 3/14/17 9:53 PM | 21:53:35 |
| 2139 | 2487035173 | NOVI: $10.00. RIGHT NOW. REPLACEMENT WORKER. RIDING W/DRIVER ON TRASH TRUCK PICKUP. In Whitmore 1/2 Hour West of Novi Branch. Txt. Up | 1676 | 3/15/17 10:49 AM | 10:49:29 |

EXHIBIT 31

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2140 | 2487035173 | NOVI: $10.00. RIGHT NOW. REPLACEMENT WORKER. RIDING W/DRIVER ON TRASH TRUCK PICKUP. In Whitmore Lake 1/2 Hour West of Novi Branch. Txt. Up | 1676 | 3/15/17 10:52 AM | 10:52:28 |
| 2141 | 2487035173 | Trenton: General Construction Clean-up - Southland Mall Taylor - 8am today $9.50 hr  Need gloves and boots. Text "Pizza" if interested. | 2666 | 3/15/17 11:14 AM | 11:14:20 |
| 2142 | 2487035173 | LR(1678): Worker needed tomorrow at 6:30 am, loading/unloading at Macomb Mall in Roseville, ppe: gloves boots. Text MALL | 1678 | 3/15/17 12:53 PM | 12:53:09 |
| 2143 | 2487035173 | PONTIAC:  2 workers needed ASAP for Jax car wash in Royal Oak per hr; txt "Wash" if interested | 1684 | 3/15/17 12:57 PM | 12:57:44 |
| 2144 | 2487035173 | Trenton: ASAP Southland Mall in Taylor General Construction Clean-up  $9.50 hr Need gloves and boots. Text "Pizza" if interested. | 2666 | 3/15/17 1:20 PM | 13:20:28 |
| 2145 | 2487035173 | LR(1678): Drivers needed tomorrow for auto auction, carpool available, must have VALID license and CLEAR background. Text DRIVE | 1678 | 3/15/17 2:50 PM | 14:50:15 |
| 2146 | 2487035173 | LR(1678): 2 workers needed at 2:30PM off 33 Mile and Powell in Romeo to repack parts from one bag to another, poss ongoing. Text: ROMEO | 1678 | 3/15/17 4:32 PM | 16:32:35 |
| 2147 | 2487035173 | LR(1678): 2 workers needed at 9am tomorrow off Rochester Rd & Rankin Rd in Troy, loading/unloading. Text: LOAD | 1678 | 3/15/17 5:03 PM | 17:03:28 |
| 2148 | 2487035173 | DETROIT: Worker needed tomorrow at 8 am at Eastland mall. Loading/Unloading/Moving rugs $9.50 per hour. Reply RUGS | 1679 | 3/15/17 5:33 PM | 17:33:47 |
| 2149 | 2487035173 | PR(Westland): FARMINGTON HILLS: 3 Workers needed to unload and general labor. Starts at 8AM steel toe boots and gloves $9.50 pay. Text back "MAP" | 1677 | 3/15/17 7:16 PM | 19:16:03 |
| 2150 | 2487035173 | PR(Westland): FARMINGTON HILLS: 1 Workers needed to unload and general labor. Starts at 8AM steel toe boots and gloves $9.50 pay. Text back "MAP" | 1677 | 3/15/17 7:46 PM | 19:46:43 |
| 2151 | 2487035173 | PR(Westland): ANN ARBOR: 2 Workers needed for sign holding, load/unloading, fixture tear down, No visible tattoos,piercings, logo clothing, $10.50p Text "TIGER" | 1677 | 3/15/17 10:30 PM | 22:30:47 |
| 2152 | 2487035173 | PR(Westland): ANN ARBOR: 2 Workers needed for sign holding, load/unloading, fixture tear down, No visible tattoos,piercings, logo clothing, $10.50p Text "TIGER" | 1677 | 3/15/17 10:51 PM | 22:51:32 |
| 2153 | 2487035173 | PR(Westland): 3Workers needed at 7:00AM for unloading medical equipment, stretchers, heavy furniture. Work boots and gloves $9.50 pay plus trans text "UOFM" | 1677 | 3/15/17 11:17 PM | 23:17:18 |
| 2154 | 2487035173 | PR(Westland): 3Workers needed at 7:00AM for unloading medical equipment, stretchers, heavy furniture. Work boots and gloves $9.50 pay plus trans text "UOFM" | 1677 | 3/15/17 11:39 PM | 23:39:01 |
| 2155 | 2487035173 | PR(Westland): We need people to help unload & move furniture at a hospital in Ann Arbor ASAP.  Pay is $10 and $10 transportation included.  If interested text STR | 1677 | 3/16/17 8:56 AM | 08:56:20 |
| 2156 | 2487035173 | PR(Westland): One more person needed to unload & move furniture at a hospital in Ann Arbor ASAP. Pay is $10 & $10 transportation included.  If interested text STR | 1677 | 3/16/17 9:30 AM | 09:30:02 |
| 2157 | 2487035173 | LR(1678): ASAP workers needed at Macomb Mall in Roseville, unloading store fixtures. Text MALL | 1678 | 3/16/17 10:57 AM | 10:57:46 |
| 2158 | 2487035173 | LR(1678): ASAP workers needed at Macomb Mall in Roseville, unloading store fixtures. Text MALL | 1678 | 3/16/17 11:00 AM | 11:00:38 |
| 2159 | 2487035173 | LR(1678): ASAP workers needed at Macomb Mall in Roseville, unloading store fixtures. Text MALL | 1678 | 3/16/17 11:09 AM | 11:09:51 |
| 2160 | 2487035173 | LR(1678): ASAP workers needed at Macomb Mall in Roseville, unloading store fixtures. Text MALL | 1678 | 3/16/17 11:10 AM | 11:10:22 |
| 2161 | 2487035173 | NOVI: $10.00 RIGHT NOW. PICKING UP TRASH FROM WINDSTORM. BECK AND SIX MILE. BOOTS. Txt. Fill | 1676 | 3/16/17 12:42 PM | 12:42:20 |
| 2162 | 2487035173 | PR(Westland): One more person needs to unload, move fixtures, & materials at store in Ann Arbor ASAP. Job is tomorrow too. Pay is $10.50 & $12.50 gas. Text TIG | 1677 | 3/16/17 12:58 PM | 12:58:44 |
| 2163 | 2487035173 | PR(Westland): One more person needed to unload, move fixtures, & materials at store in Ann Arbor ASAP. Job is tomorrow too. Pay is $10.50 & $12.50 gas. Text TIG | 1677 | 3/16/17 12:59 PM | 12:59:56 |
| 2164 | 2487035173 | PR(Westland): worker needed at Jax in Rochester ASAP to assist with washing/drying cars; txt "Wash" $10 gas offered | 1684 | 3/16/17 1:13 PM | 13:13:33 |
| 2165 | 2487035173 | PONTIAC: workers needed at Jax Royal Oak at 10am to assist with washing/drying cars; txt "Cars"If interested | 1684 | 3/16/17 1:20 PM | 13:20:27 |
| 2166 | 2487035173 | PONTIAC:  worker needed ASAP for jaxs car wash in Royal oak. Text "WASH" if interested $10.00 gas offered. | 1684 | 3/16/17 2:45 PM | 14:45:17 |
| 2167 | 2487035173 | NOVI: Needed Now-Livonia-$9.00-Loading Office Furniture into a semi truck-Text: Office | 1676 | 3/16/17 3:05 PM | 15:05:11 |
| 2168 | 2487035173 | NOVI: $10.00 RIGHT NOW. PICKING UP TRASH FROM WINDSTORM. NORTHVILLE. BECK AND SIX MILE. BOOTS. Today and Tomorrow. Txt.  Fill | 1676 | 3/16/17 3:15 PM | 15:15:26 |
| 2169 | 2487035173 | NOVI: $10.00 RIGHT NOW. PICKING UP TRASH FROM WINDSTORM. NORTHVILLE. BECK AND SIX MILE. BOOTS. Today and Tomorrow. | 1676 | 3/16/17 3:20 PM | 15:20:28 |
| 2170 | 2487035173 | NOVI: Needed Now-Livonia-$9.00-Loading Office Furniture into a semi truck-Text: Office | 1676 | 3/16/17 3:28 PM | 15:28:49 |
| 2171 | 2487035173 | LR(1678): 1pm today, Unload and warehouse cabinets off 15 Mile in Troy. Need steel toes and gloves. Text BERLONI | 1678 | 3/16/17 3:29 PM | 15:29:50 |
| 2172 | 2487035173 | Trenton: Nicholson Docks - Training - Friday 11 am at Trenton office. Text "DOCKS"  if interested. | 2666 | 3/16/17 3:47 PM | 15:47:09 |
| 2173 | 2487035173 | PR(Westland): We need a person to work at a machine shop for cutting, measuring, & hammering starting Monday in Plymouth. Long term job. Have experience text TEM | 1677 | 3/16/17 3:55 PM | 15:55:35 |
| 2174 | 2487035173 | Trenton:  Construction clean-up, Brownstown - 8am Friday $9.50 hr / 4 to 8 hrs. NEED GLOVES AND WATERPROOF BOOTS. Text " GERISH" if interested. | 2666 | 3/16/17 5:28 PM | 17:28:52 |
| 2175 | 2487035173 | PR(Westland): ROMULUS: 2 Workers needed for 8:00am and next 6days doing housekeeping.  $9.25Pay text back"GROUP"You must be willing to work 7 days starting at 8AM | 1677 | 3/16/17 5:59 PM | 17:59:18 |
| 2176 | 2487035173 | Trenton: Construction clean-up, Brownstown - 8am Friday $9.50 hr + $10 gas / 4 to 8 hrs. NEED GLOVES AND WATERPROOF BOOTS. Text " GERISH" if interested. | 2666 | 3/16/17 6:03 PM | 18:03:36 |
| 2177 | 2487035173 | Trenton: Construction cleanup tomorrow in Brownstown 8am $10 hr + $10 gas NEED GLOVES AND WATERPROOF BOOTS. Text " GERISH" if interested | 2666 | 3/16/17 6:20 PM | 18:20:12 |
| 2178 | 2487035173 | NOVI: $10.00 7:00am TOMORROW Cleanup. Landfill. NORTHVILLE. SIX MILE AND BECK. BOOTS. Txt. Fill | 1676 | 3/16/17 6:50 PM | 18:50:11 |
| 2179 | 2487035173 | NOVI: $10.00 4:30pm-3:00am. TONIGHT. Palletizing Powders. THE SOAP FACTORY. Txt Soap | 1676 | 3/16/17 8:11 PM | 20:11:32 |
| 2180 | 2487035173 | NOVI: 7:30AM TOMORROW. CONSTRUCTION HELPER. EVERYDAY JOB, YEAR LONG, PROVIDENCE SENIOR LIVING, GRAND RIVER AND BECK AREA. Txt Live | 1676 | 3/16/17 9:31 PM | 21:31:41 |
| 2181 | 2487035173 | NOVI: $10.50. RIGHT NOW. Until 3:00am. THE SOAP FACTORY. Around the corner from the Novi Branch. Production work. Palletizing. Powders in West. Txt. Soap | 1676 | 3/16/17 10:38 PM | 22:38:45 |
| 2182 | 2487035173 | PR(Westland): We need people to load, move fixtures, & materials at store in Ann Arbor at 9am. Job is Sat,Sun & Mon too. Pay is $10.50 & $10 gas. Text TIG | 1677 | 3/17/17 9:59 AM | 09:59:43 |
| 2183 | 2487035173 | NOVI: 10:30am TODAY IN SOUTHFIELD.  TWO WORKERS NEEDED. UNLOAD JOB ON ELEVEN MILE RD. Respond Quickly. Txt. Quick | 1676 | 3/17/17 10:17 AM | 10:17:56 |
| 2184 | 2487035173 | PR(Westland): We need people to load, move fixtures, & materials at store in Ann Arbor today at 9am.  Pay is $10.50 & $10 gas included. Text TIG | 1677 | 3/17/17 11:27 AM | 11:27:01 |
| 2185 | 2487035173 | NOVI: RIGHT NOW. EVERYDAY JOB OPPORTUNITY. WILL BE COMPLETING THE PROJECT OVER THE NEXT YEAR. PROVIDENCE SENIOR LIVING. GRAND RIVER AND BECK. Txt. Live | 1676 | 3/17/17 11:30 AM | 11:30:32 |
| 2186 | 2487035173 | PR(Westland): We need people to load, move fixtures, & materials at store in Ann Arbor ASAP.  Pay is $10.50 & $10 gas. If interested text TIG | 1677 | 3/17/17 11:34 AM | 11:34:25 |
| 2187 | 2487035173 | PR(Westland): We need people to load, move fixtures, & materials at store in Ann Arbor ASAP. Pay is $10.50 & $10 gas. If interested text TIG | 1677 | 3/17/17 11:39 AM | 11:39:17 |
| 2188 | 2487035173 | NOVI: RIGHT NOW. UNLOAD OFFICE EQUIPMENT IN LIVONIA. NR. NEWBURGH. AVAILABLE? Txt. Ofc. | 1676 | 3/17/17 11:51 AM | 11:51:36 |
| 2189 | 2487035173 | LR(1678): $10.50/hr 3 more ppl needed at 9am today-Monday by Lakeside mall, loading/unloading, store reset/debris clean up. MUST commit to ALL 4 days.Text SPORT | 1678 | 3/17/17 11:52 AM | 11:52:25 |
| 2190 | 2487035173 | LR(1678): $10.50/hr 3 more ppl needed ASAP today-Monday by Lakeside mall, loading/unloading, store reset/debris clean up. MUST commit to ALL 4 days.Text SPORT | 1678 | 3/17/17 12:09 PM | 12:09:17 |
| 2191 | 2487035173 | LR (1678): $10.50/hr 3 more ppl needed at 9am today-Monday by Lakeside mall, loading/unloading, store reset/debris clean up. MUST commit to ALL 4 days.Text SPORT | 1678 | 3/17/17 12:50 PM | 12:50:05 |
| 2192 | 2487035173 | Trenton:  Retail work in Ann Arbor asap. Unloading, fixture setup, clean up. $10.50 an hr plus $25 for gas. Text "tiger" if interested | 2666 | 3/17/17 1:01 PM | 13:01:52 |
| 2193 | 2487035173 | PR(Westland): One person needed to work at a machine shop for cutting, measuring, & hammering starting Monday in Plymouth. Long term job. Have experience text TEM | 1677 | 3/17/17 2:13 PM | 14:13:16 |
| 2194 | 2487035173 | PR(Westland): workers needed for Ford Field on Monday @9am. MUST wear safety boots, gloves , & glasses. 9.50/hr Text  back FIELD | 1677 | 3/17/17 3:16 PM | 15:16:52 |
| 2195 | 2487035173 | DETROIT: Workers needed for Ford Field on Monday @8am for event set up HEAVY LIFTING. MUST wear safety boots, gloves , & glasses. 9.50/hr Text DETROIT | 1679 | 3/17/17 3:24 PM | 15:24:41 |
| 2196 | 2487035173 | DETROIT: Workers needed for Ford Field on Monday @8am for event set up HEAVY LIFTING. MUST wear safety boots, gloves , & glasses. 9.50/hr Text DETROIT | 1679 | 3/17/17 3:27 PM | 15:27:39 |
| 2197 | 2487035173 | DETROIT: Workers needed for Ford Field on Monday @8am for event set up HEAVY LIFTING. MUST wear safety boots, gloves , & glasses. 9.50/hr Text DETROIT | 1679 | 3/17/17 3:28 PM | 15:28:39 |
| 2198 | 2487035173 | PR(Westland): We need a person for sign outdoor sign holding in Dearborn Sat and Sun at 11am. Pay is $10.50.  If interested text SIGN | 1677 | 3/17/17 3:44 PM | 15:44:04 |
| 2199 | 2487035173 | PR(7254): LIVONIA: FORD THIS MONDAY MORNING AT 8:30 AM, MUST HAVE SAFETY VEST, GLOVES,HARD BOOTS, $9.50, MUST STAY FULL SHIFT. HEAVY LIFTINGTEXT BACK "LIV" | 7254 | 3/17/17 4:31 PM | 16:31:11 |
| 2200 | 2487035173 | NOVI:  Needed now in Southfield until 4 pm-2 people to load office furniture into a semi-$9.00-Text: Furniture | 1676 | 3/17/17 4:32 PM | 16:32:33 |
| 2201 | 2487035173 | NOVI:  Needed now in Southfield until 4 pm-2 people to load office furniture into a semi-$9.00-Text: Furniture | 1676 | 3/17/17 4:37 PM | 16:37:04 |
| 2202 | 2487035173 | PR(7254): LIVONIA: FORD THIS MONDAY MORNING AT 8:30 AM, MUST HAVE SAFETY VEST, GLOVES,HARD BOOTS, $9.50, MUST STAY FULL SHIFT. HEAVY LIFTINGTEXT BACK "LIV" | 7254 | 3/17/17 4:39 PM | 16:39:57 |
| 2203 | 2487035173 | PR(7254): LIVONIA: FORD THIS MONDAY MORNING AT 8:30 AM, MUST HAVE SAFETY VEST, GLOVES,HARD BOOTS, $9.50, MUST STAY FULL SHIFT. HEAVY LIFTINGTEXT BACK "LIV" | 7254 | 3/17/17 4:41 PM | 16:41:14 |
| 2204 | 2487035173 | PR(7254): LIVONIA: FORD THIS MONDAY MORNING AT 8:30 AM, MUST HAVE SAFETY VEST, GLOVES,HARD BOOTS, $9.50, MUST STAY FULL SHIFT. HEAVY LIFTINGTEXT BACK "LIV" | 7254 | 3/17/17 4:47 PM | 16:47:20 |
| 2205 | 2487035173 | DETROIT: Workers needed for Ford Field on Monday @9am for event set up HEAVY LIFTING. MUST wear safety boots, gloves , & glasses. 9.50/hr Text DETROIT | 1679 | 3/17/17 4:48 PM | 16:48:09 |
| 2206 | 2487035173 | PR(7254): LIVONIA: THIS MONDAY MORNING AT 8:30 AM FORD FIELD SAFETY VEST, GLOVES,HARD BOOTS, $9.50, MUST STAY FULL SHIFT. HEAVY LIFTINGTEXT BACK "LIV" | 7254 | 3/17/17 4:56 PM | 16:56:22 |
| 2207 | 2487035173 | PR(7254): LIVONIA: THIS MONDAY MORNING AT 8:30 AM FORD FIELD SAFETY VEST, GLOVES,HARD BOOTS, $9.50, MUST STAY FULL SHIFT. HEAVY LIFTINGTEXT BACK "LIV" | 7254 | 3/17/17 4:57 PM | 16:57:29 |
| 2208 | 2487035173 | PR(7254): LIVONIA: FORD FIELDTHIS MONDAY MORNING AT 8:30 AM, SAFETY VEST, GLOVES,HARD BOOTS, $9.50, MUST STAY FULL SHIFT. HEAVY LIFTINGTEXT BACK "LIV" | 7254 | 3/17/17 4:59 PM | 16:59:00 |

EXHIBIT 32

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2209 | 2487035173 | DETROIT: Workers needed for construction clean up at 7am in Ann Arbor on Jackson Rd. MUST have full PPE. $12.50/hr Text JACK | 1679 | 3/17/17 9:50 PM 21:50:09 | |
| 2210 | 2487035173 | DETROIT: Workers needed for construction clean up at 7am in Ann Arbor on Jackson Rd. MUST have full PPE. $12.50/hr Text JACK | 1679 | 3/17/17 9:51 PM 21:51:14 | |
| 2211 | 2487035173 | PR(Westland): Sign holders needed ASAP in Livonia and Dearborn. 10.50/hr text back "LIV" for Livonia or "DEAR" for Dearborn if interested | 1678 | 3/18/17 2:07 PM 14:07:56 | |
| 2212 | 2487035173 | NOVI: RIGHT NOW. EXTENDED STAY Housekeeping. Replacement worker for Southfield, Americana Drive. Txt. Stay | 1676 | 3/18/17 2:45 PM 14:45:38 | |
| 2213 | 2487035173 | DETROIT: Workers needed for construction clean in Dearborn at Fairlane Mall @8am. Heavy lifting. $10/hr. Text MALL | 1679 | 3/18/17 6:30 PM 18:30:48 | |
| 2214 | 2487035173 | PR(Westland): More people needed to load, move fixtures, & materials at store in Ann Arbor at 9am. Pay is $10.50 & $10 gas. Text TIG | 1677 | 3/20/17 9:58 AM 09:58:44 | |
| 2215 | 2487035173 | LR(1678): Worker needed ASAP on 23 at Schoener, temp to hire, Mon-Fri 6:30 am. Must be able to work in a cooler. $10/hr. Text: COOL | 1678 | 3/20/17 10:08 AM 10:08:46 | |
| 2216 | 2487035173 | DETROIT: Need a worker this morning at 9:30 to work in Harper Wood moving rugs, loading & unloading. Reply RUGS. | 1679 | 3/20/17 10:51 AM 10:51:21 | |
| 2217 | 2487035173 | DETROIT: Need a worker at the Ford Field today at 8 am. Please reply FELD. | 1679 | 3/20/17 11:03 AM 11:03:07 | |
| 2218 | 2487035173 | LR(1678): Worker needed ASAP in Romeo on 33 and Powell, must be able to read small print, inspecting parts. Text: PART | 1678 | 3/20/17 11:52 AM 11:52:42 | |
| 2219 | 2487035173 | LR(1678): ASAP worker needed to deliver ceiling tiles to Detroit, must have a valid chauffeur license. Text: TILE | 1678 | 3/20/17 12:04 PM 12:04:11 | |
| 2220 | 2487035173 | LR(1678): ASAP worker needed to deliver ceiling tiles to Detroit, must have a valid chauffeur license. Text: TILE | 1678 | 3/20/17 12:06 PM 12:06:09 | |
| 2221 | 2487035173 | LR(1678): Worker needed ASAP in Romeo on 33 and Powell, must be able to read small print, inspecting parts. Text: PART | 1678 | 3/20/17 12:23 PM 12:23:59 | |
| 2222 | 2487035173 | PR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Job is all week except Tuesday. Pay is $10. if interested text SC | 1677 | 3/20/17 12:32 PM 12:32:46 | |
| 2223 | 2487035173 | LR(1678): Worker needed ASAP in Romeo on 33 and Powell, must be able to read small print, inspecting parts. Text: PART | 1678 | 3/20/17 1:00 PM 13:00:13 | |
| 2224 | 2487035173 | LR(1678): Worker needed to start Mon-Fri 6:30am, temp to hire in Shelby Twp 23 and Schoenerr, cutting lunch meat and packaging. Text COOL | 1678 | 3/20/17 2:42 PM 14:42:36 | |
| 2225 | 2487035173 | PR(7254): Liv- Emile&GrandRiver, RIGHT NOW $9.50 store reset, might be lifting, workboots, MAY GO THROUGHOUT THE WEEK 8AM-5PM | 7254 | 3/20/17 2:52 PM 14:52:03 | |
| 2226 | 2487035173 | LR(1678): Worker needed at 9 p.m today-Friday, store reset/ loading/unloading, must be able to commit to all 5 days. Text: STORE | 1678 | 3/20/17 2:59 PM 14:59:28 | |
| 2227 | 2487035173 | LR(1678): 9am-5pm all week on Rankin Drive near Rochester Rd in Troy working in a battery warehouse. $9/hr. Text BATT | 1678 | 3/20/17 9:05 PM 21:05:49 | |
| 2228 | 2487035173 | NOVI: $10.00 7:00AM. LANDFILL. NORTHVILLE. SIX MILE AND BECK. PICKING UP TRASH FROM THE WINDSTORM. Please respond immediately. Txt. Fill. | 1676 | 3/20/17 10:33 PM 22:33:13 | |
| 2229 | 2487035173 | PR(Westland): More people needed to unload carpet and rugs off a truck in Farmington Hills ASAP. Lifting involved. Pay is $9.50. If interested text MAP | 1677 | 3/21/17 10:48 AM 10:48:27 | |
| 2230 | 2487035173 | NOVI: $9.40. 9:00. WEST BLOOMFIELD, Tearing down shelving, cleanup, Haggerty Rd., Kroger. Please respond immediately. Txt. Tear | 1676 | 3/21/17 11:00 AM 11:00:57 | |
| 2231 | 2487035173 | PR(Westland): More people needed to unload carpet and rugs off a truck in Farmington Hills ASAP. Lifting involved. Pay is $9.50. If interested text MAP | 1677 | 3/21/17 11:06 AM 11:06:26 | |
| 2232 | 2487035173 | NOVI: $10.00 Warm Outside. Landfill at Six Mile and Beck. Picking up after the Windstorm. Need workers. Please respond immediately Txt. Fill. | 1676 | 3/21/17 11:48 AM 11:48:20 | |
| 2233 | 2487035173 | NOVI: $10.00 RIGHT NOW. Five Workers. LANDFILL. SIX MILE AND BECK. Picking up after the Windstorm. Boots. Txt. Fill | 1676 | 3/21/17 12:15 PM 12:15:07 | |
| 2234 | 2487035173 | PONTIAC: worker needed ASAP for install in Rochester at flooring company; $9.40 per hr; this will be until Friday; txt "Install" | 1684 | 3/21/17 12:20 PM 12:20:40 | |
| 2235 | 2487035173 | LR(1678): ASAP 3 workers needed on Hall Rd in Shelby, moving furniture, loading/unloading. PPE: Boots and Gloves. Text: VALUE | 1678 | 3/21/17 12:33 PM 12:33:13 | |
| 2236 | 2487035173 | LR(1678): ASAP 3 workers needed on Hall Rd in Shelby, moving furniture, loading/unloading. PPE: Boots and Gloves. Text: VALUE | 1678 | 3/21/17 12:56 PM 12:56:32 | |
| 2237 | 2487035173 | LR(1678): ASAP 3 workers needed on Hall Rd in Shelby, moving furniture, loading/unloading. PPE: Boots and Gloves. Text: VALUE | 1678 | 3/21/17 1:26 PM 13:25:59 | |
| 2238 | 2487035173 | PR(Westland): More people needed to move carpet & racks at a store in Farmington Hills ASAP. Lifting involved. Pay is $10. If interested text MAP | 1677 | 3/21/17 1:28 PM 13:28:26 | |
| 2239 | 2487035173 | NOVI: $9.00 RIGHT NOW. LIVONIA. NEWBURGH. Loading Office Furniture. Please respond immediately. Txt. Office. | 1676 | 3/21/17 1:42 PM 13:42:04 | |
| 2240 | 2487035173 | PR(Westland): More people needed to move carpet & racks at a store in Farmington Hills ASAP. Lifting involved. Pay is $10. If interested text MAP | 1677 | 3/21/17 2:23 PM 14:23:22 | |
| 2241 | 2487035173 | Trenton: Interested in working @ Nicholson Docks, TRAINING for DOCKS 11 am Friday 3/24/2017 - Text "DOCKS" to register for training. | 2666 | 3/21/17 3:44 PM 15:44:36 | |
| 2242 | 2487035173 | LR(1678): 2 workers needed today at 2:30pm on 13 Mile & Little Mack in Roseville. Loading/unloading, must have a clear BG. Text: HOME | 1678 | 3/21/17 4:20 PM 16:20:01 | |
| 2243 | 2487035173 | LR(1678): 1 more workers needed today at 2:30pm on 13 Mile & Little Mack in Roseville. Loading/unloading, must have a clear BG. Text: HOME | 1678 | 3/21/17 4:31 PM 16:31:05 | |
| 2244 | 2487035173 | LR(1678): Worker needed ASAP in Roseville on Callahan and Commons Rd, ongoing 7am, must be able to lift up to 45 lbs. Text: VERSA | 1678 | 3/22/17 10:34 AM 10:34:24 | |
| 2245 | 2487035173 | LR(1678): Worker needed ASAP in Roseville on Callahan and Commons Rd, ongoing 7am, must be able to lift up to 45 lbs. Text: VERSA | 1678 | 3/22/17 10:37 AM 10:37:24 | |
| 2246 | 2487035173 | LR(1678): Worker needed in Troy on Crooks & Maple, to run a floor scrubber. $10.65/hr. Text: UHAUL | 1678 | 3/22/17 11:42 AM 11:42:14 | |
| 2247 | 2487035173 | NOVI: 9:00am. Southfield Job. 1500 Town Center. Unload. Please respond immediately. Txt. Town | 1676 | 3/22/17 12:20 PM 12:20:22 | |
| 2248 | 2487035173 | LR(1678): ASAP need a driver to deliver building supplies using a company truck on Groesbeck in Clinton Twp. Must have valid drivers license. Text HURON | 1678 | 3/22/17 2:00 PM 14:00:45 | |
| 2249 | 2487035173 | PR(Westland): We need a person to clean a female locker room at a building in Southfield today 2:30pm. Pay is $9.50. If interested text BEV | 1677 | 3/22/17 2:23 PM 14:23:36 | |
| 2250 | 2487035173 | PR(Westland): We need a person to clean a female locker room at a building in Southfield today 2:30pm. Pay is $9.50. If interested text BEV | 1677 | 3/22/17 2:49 PM 14:49:19 | |
| 2251 | 2487035173 | PR(7254): LIV- $9.75 RIGHT NOW THROWING OUT MEDICAL EQUIPMENT, 7 MILE & MIDDLEBELT 3 PEOPLE, TEXT BACK "MID" | 7254 | 3/22/17 2:55 PM 14:55:39 | |
| 2252 | 2487035173 | Trenton: Unload/Delivery Assist - Taylor - 630 am Thursday, 6 to 10 hours. Text "WINGS" if interested. | 2666 | 3/22/17 6:02 PM 18:02:55 | |
| 2253 | 2487035173 | NOVI: $10.00 9:00PM. TONIGHT, THURS, FRI. HOME DEPOT. COMMERCE. HAGGERTY RD. NEED PPE. Some Lifting. Demolition. Please respond immediately. Txt. Depot. | 1676 | 3/22/17 6:50 PM 18:50:54 | |
| 2254 | 2487035173 | PR(Westland): Workers needed tomorrow at 7am on Woodward for construction clean up. MUST HAVE FULL PPE. Text WOOD | 1679 | 3/22/17 9:11 PM 21:11:13 | |
| 2255 | 2487035173 | DETROIT: WOOD is filled | 1679 | 3/22/17 9:18 PM 21:18:20 | |
| 2256 | 2487035173 | DETROIT: Workers needed for constriction clean up tomorrow in Dearborn at Fairlane Mall @8am. MUST have full PPE. Heavy lifting. $10/hr. Text MALL | 1679 | 3/22/17 9:56 PM 21:56:35 | |
| 2257 | 2487035173 | DETROIT: Mall job is filled | 1679 | 3/22/17 9:59 PM 21:59:59 | |
| 2258 | 2487035173 | PR(Westland): workers needed in Ann Arbor for 2 days @9am tomorrow & Friday. Merchandising/sign holding/load/unload. 10.50/hr and $10 Trans Fee. Text back SPORTS | 1677 | 3/22/17 10:07 PM 22:07:09 | |
| 2259 | 2487035173 | PONTIAC: 2 experienced certified flaggers needed tomorrow at 8am in West Bloomfield; must have vest, boots, hard hat; $10.00 per hr; txt "Pamar" if interested | 1684 | 3/22/17 10:22 PM 22:22:29 | |
| 2260 | 2487035173 | NOVI: $9.00 7:30am. Close to the Novi Branch. Office Furniture Warehouse needs help. If available, Txt. Office. | 1676 | 3/23/17 10:43 AM 10:43:17 | |
| 2261 | 2487035173 | PR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Lifting involved. Cold environment. Pay is $10. Text FOOD | 1677 | 3/23/17 10:53 AM 10:53:26 | |
| 2262 | 2487035173 | PR(Westland): One more person needed to move fixtures and materials at a store in Ann Arbor ASAP. Lifting involved. Pay is $10.50 & $10 transportation. Text TIG | 1677 | 3/23/17 11:23 AM 11:23:07 | |
| 2263 | 2487035173 | LR(1678): Worker needed ASAP today and tmrrw on 19 and Garfield in Warren, must have ALL ppe and a clear BG, loading/unloading. | 1678 | 3/23/17 12:30 PM 12:30:02 | |
| 2264 | 2487035173 | PONTIAC: workers still needed asap for clean up and install at apartment complex in Rochester; $9.50 per hr, txt "RA" if interested | 1684 | 3/23/17 12:32 PM 12:32:08 | |
| 2265 | 2487035173 | LR(1678): Experienced Janitor needed today at 2pm, ongoing, on 11 Mile and Dequindre in Warren. Must have a CLEAR BG. Text: SCHOOL | 1678 | 3/23/17 1:09 PM 13:09:38 | |
| 2266 | 2487035173 | LR(1678): Worker needed ASAP today and tmrw on 19 and Garfield in Clinton Twp, must have ALL ppe and a clear BG, loading/unloading. Text: MOPEC | 1678 | 3/23/17 1:15 PM 13:15:37 | |
| 2267 | 2487035173 | PR(Westland): More people needed to unload & move fixtures at a store in Ann Arbor tomorrow at 7am. Lifting involved. Pay is $10 & $10 transportation. Text LAKE | 1677 | 3/23/17 2:07 PM 14:07:28 | |
| 2268 | 2487035173 | PONTIAC: certified flagger needed ASAP in West Bloomfield; must have vest, hard hat and boots; $10.00 per hr; txt "Pamar" if interested | 1684 | 3/23/17 2:15 PM 14:15:38 | |
| 2269 | 2487035173 | LR(1678): worker needs ASAP/NOW, material handling/ clean up on Chicago & Ryan Rd. Text: GLEE | 1678 | 3/23/17 2:23 PM 14:23:43 | |
| 2270 | 2487035173 | PR(Westland): More people needed to unload & move fixtures at a store in Ann Arbor tomorrow at 7am. Lifting involved. Pay is $10 & $10 transportation. Text LAKE | 1677 | 3/23/17 2:29 PM 14:29:39 | |
| 2271 | 2487035173 | LR(1678): Experienced Janitor needed today at 2 pm, ongoing, on 11 Mile and Dequindre in Warren. Must have a CLEAR BG. Text: SCHOOL | 1678 | 3/23/17 2:52 PM 14:52:56 | |
| 2272 | 2487035173 | LR(1678): Experienced Janitor needed today at 2 pm, ongoing, on 11 Mile and Dequindre in Warren. Must have a CLEAR BG. Text: SCHOOL | 1678 | 3/23/17 2:55 PM 14:55:22 | |
| 2273 | 2487035173 | LR(1678): Experienced Janitor needed today at 2 pm, ongoing, on 11 Mile and Dequindre in Warren. Must have a CLEAR BG. Text: SCHOOL | 1678 | 3/23/17 4:01 PM 16:01:33 | |
| 2274 | 2487035173 | LR(1678): Experienced Janitor needed today at 2 pm, ongoing, on 11 Mile and Dequindre in Warren. Must have a CLEAR BG. Text: SCHOOL | 1678 | 3/23/17 4:02 PM 16:02:08 | |
| 2275 | 2487035173 | DETROIT: Worker needed tomorrow for construction clean up on Woodward st 7am. MUST have FULL PPE. Text WOOD | 1679 | 3/23/17 5:37 PM 17:37:23 | |
| 2276 | 2487035173 | DETROIT: WOOD job is filled. | 1679 | 3/23/17 5:48 PM 17:48:19 | |
| 2277 | 2487035173 | NOVI: Needed tomorrow-Novi-$9.00 -6 a.m.-Working in a small machine shop that is looking to hire a permanent worker-Also may be needed on Saturday-Text: Machine | 1676 | 3/23/17 6:42 PM 18:42:50 | |

EXHIBIT 33

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2278 | | 2487035173 NOVI: Needed Monday-Ann Arbor -Food Prep-Grill Cook-6 a..m. Monday thru Friday Background check required-Exp in a restaurant required $9.50 an hour-Text Kitchen | 1676 | 3/23/17 7:11 PM 19:11:01 | |
| 2279 | | 2487035173 LR(1678): Unload and minor assembly of office furniture tomorrow at 8am on 16 mile and crooks. $9/hr. Text JORDY | 1678 | 3/23/17 8:46 PM 20:46:54 | |
| 2280 | | 2487035173 PR(Westland): workers needed in Plymouth tomorrow, Sat, & Mon-Wed next week, for interior demolition, 9am-5pm. 9.50/hr Text back DEMO | 1677 | 3/23/17 9:00 PM 21:00:10 | |
| 2281 | | 2487035173 PR(Westland): workers needed in Plymouth tomorrow, Sat, & Mon-Wed next week, for interior demolition, 9am-5pm. 9.50/hr Text back DEMO | 1677 | 3/23/17 9:01 PM 21:01:51 | |
| 2282 | | 2487035173 PR(Westland): workers needed in Plymouth tomorrow, Sat, & Mon-Wed next week, for interior demolition, 9am-5pm. 9.50/hr Text back DEMO | 1677 | 3/23/17 9:04 PM 21:04:18 | |
| 2283 | | 2487035173 LR(1678): $10for 1 more person for restoration/cleanup on Gratiot near 14 mile at 7am tomorrow. Need steel toes, hardhat, glasses, gloves. Text BMS. | 1678 | 3/23/17 9:40 PM 21:40:46 | |
| 2284 | | 2487035173 PR(Westland): More people needed to unload & move fixtures at a store in Ann Arbor ASAP. Lifting involved. Pay is $10 & $10 transportation. Text LAKE | 1677 | 3/24/17 9:08 AM 09:08:24 | |
| 2285 | | 2487035173 Trenton: Food Server needed today in Riverview at 10:30am. Must have black shirt and pants. $9 an hr. Text "King" if interested | 2666 | 3/24/17 11:30 AM 11:30:58 | |
| 2286 | | 2487035173 Trenton: Food Server needed today in Riverview at 10:30am. Must have black shirt and pants. $10 gas plus $9 an hr. Text "King" if interested | 2666 | 3/24/17 11:39 AM 11:39:35 | |
| 2287 | | 2487035173 PR(Westland): We need people to move and take down materials at a building in Farmington ASAP. Lifting involved. Pay is $9.50. If interested text FARM | 1677 | 3/24/17 11:51 AM 11:51:29 | |
| 2288 | | 2487035173 LR(1678): Worker needed ASAP/NOW to inspect parts on 32 and Powell in Romeo , poss ongoing, 8 hrs. Text: PRESTIGE | 1678 | 3/24/17 11:58 AM 11:58:33 | |
| 2289 | | 2487035173 PR(Westland): We need people to move and take down materials at a building in Farmington ASAP. Lifting involved. Pay is $9.50. If interested text FARM | 1677 | 3/24/17 12:20 PM 12:20:34 | |
| 2290 | | 2487035173 DETROIT: Workers needed for constriction clean up NOW in Dearborn at Fairlane Mall. MUST have full PPE. Heavy lifting. $10/hr. Text MALL | 1679 | 3/24/17 12:21 PM 12:21:48 | |
| 2291 | | 2487035173 DETROIT: Workers needed for constriction clean up NOW in Dearborn at Fairlane Mall. MUST have full PPE. Heavy lifting. $10/hr. Text MALL | 1679 | 3/24/17 12:24 PM 12:24:01 | |
| 2292 | | 2487035173 LR(1678): Worker needed ASAP/NOW to inspect parts on 32 and Powell in Romeo , poss ongoing, 8 hrs. Text: PRESTIGE | 1678 | 3/24/17 12:29 PM 12:29:57 | |
| 2293 | | 2487035173 NOVI: Needed now! Worker for small machine shop in Novi-Could be long term. $9.00 Text Machine | 1676 | 3/24/17 12:37 PM 12:37:57 | |
| 2294 | | 2487035173 NOVI: Needed now! Worker for small machine shop in Novi-Could be long term. $9.00 Text Machine | 1676 | 3/24/17 12:39 PM 12:39:29 | |
| 2295 | | 2487035173 LR(1678): Worker needed ASAP/NOW to inspect parts on 32 and Powell in Romeo , poss ongoing, 8 hrs. Text: PRESTIGE | 1678 | 3/24/17 1:28 PM 13:28:43 | |
| 2296 | | 2487035173 NOVI: Needed Monday-Ann Arbor $9.00-$20.00 transportation-exp cook, background check required-Text: COOK | 1676 | 3/24/17 2:50 PM 14:50:36 | |
| 2297 | | 2487035173 LR(1678): 2 workers needed ASAP in Troy on 16 Mile & Crooks, moving and unloading boxes. Text: JORDY | 1678 | 3/24/17 3:07 PM 15:07:25 | |
| 2298 | | 2487035173 LR(1678): ASAP 2 workers needed on 13 Mile and Little Mack in Roseville, loading/unloading, must have a clear BG. Text: DEPOT | 1678 | 3/24/17 5:23 PM 17:23:20 | |
| 2299 | | 2487035173 LR(1678): ASAP 2 workers needed on 13 Mile and Little Mack in Roseville, loading/unloading, must have a clear BG. Text: DEPOT | 1678 | 3/24/17 5:25 PM 17:25:04 | |
| 2300 | | 2487035173 LR(1678): ASAP 2 workers needed on 13 Mile and Little Mack in Roseville, loading/unloading, must have a clear BG. Text: DEPOT | 1678 | 3/24/17 5:26 PM 17:26:47 | |
| 2301 | | 2487035173 LR(1678): ASAP 2 workers needed on 13 Mile and Little Mack in Roseville, loading/unloading, must have a clear BG. Text: DEPOT | 1678 | 3/24/17 5:38 PM 17:38:50 | |
| 2302 | | 2487035173 LR(1678): ASAP 2 workers needed on 13 Mile and Little Mack in Roseville, loading/unloading, must have a clear BG. Text: DEPOT | 1678 | 3/24/17 5:47 PM 17:47:13 | |
| 2303 | | 2487035173 LR(1678): ASAP 2 workers needed on 13 Mile and Little Mack in Roseville, loading/unloading, must have a clear BG. Text: DEPOT | 1678 | 3/24/17 5:47 PM 17:47:15 | |
| 2304 | | 2487035173 LR(1678): ASAP 2 workers needed on 13 Mile and Little Mack in Roseville, loading/unloading, must have a clear BG. Text: DEPOT | 1678 | 3/24/17 5:47 PM 17:47:29 | |
| 2305 | | 2487035173 LR(1678): ASAP 2 workers needed on 13 Mile and Little Mack in Roseville, loading/unloading, must have a clear BG. Text: DEPOT | 1678 | 3/24/17 5:48 PM 17:48:38 | |
| 2306 | | 2487035173 PR(Westland): 5 Workers needed in Canton on Monday at 8AM for truck unload. Must wear work boots and gloves. $9.25 pay. Text back "MONDAY" | 1677 | 3/24/17 8:16 PM 20:16:40 | |
| 2307 | | 2487035173 PR(Westland): 1 worker needed for truck unload Monday morning at 9am in Detroit. Text back "CASKET" | 1677 | 3/24/17 8:17 PM 20:17:03 | |
| 2308 | | 2487035173 PR(Westland): Workers needed in Canton on Monday at 8AM for truck unload. Must wear work boots and gloves. $9.25 pay. Text back "MONDAY" | 1677 | 3/24/17 8:22 PM 20:22:45 | |
| 2309 | | 2487035173 DETROIT: Workers needed TOMORROW at 7am on Woodward for construction clean up. MUST have full PPE. Text CLEAN | 1679 | 3/24/17 9:10 PM 21:10:45 | |
| 2310 | | 2487035173 DETROIT: CLEAN job is filled. Thanks-Keely | 1679 | 3/24/17 9:15 PM 21:15:21 | |
| 2311 | | 2487035173 LR(1678): ASAP need a dishwasher in Clinton Township, must wear: white shirt, black pants and non slip shoes. Text: DISH | 1678 | 3/25/17 1:58 PM 13:58:49 | |
| 2312 | | 2487035173 LR(1678): ASAP need a dishwasher in Clinton Township, must wear: white shirt, black pants and non slip shoes. Text: DISH | 1678 | 3/25/17 2:35 PM 14:35:07 | |
| 2313 | | 2487035173 PR(Westland): 1 worker is needed ASAP as a sign holder $10.50 pay text back "HOLD" | 1677 | 3/25/17 6:26 PM 18:26:02 | |
| 2314 | | 2487035173 PR(Westland): DEARBORN: 1 worker is needed ASAP as a sign holder $10.50 pay text back "HOLD" | 1677 | 3/25/17 6:28 PM 18:28:22 | |
| 2315 | | 2487035173 PR(Westland): DEARBORN: 1 worker is needed ASAP as a sign holder $10.50 pay text back "HOLD" | 1677 | 3/25/17 6:35 PM 18:35:13 | |
| 2316 | | 2487035173 PR(Westland): DEARBORN: 1 worker is needed ASAP as a sign holder $10.50 pay text back "HOLD" | 1677 | 3/25/17 6:36 PM 18:36:22 | |
| 2317 | | 2487035173 LR(1678): Worker needed at 7:30 AM on E Maple and Livernois in Troy, loading/unloading, must have gloves. Text: TROY | 1678 | 3/27/17 9:59 AM 09:59:36 | |
| 2318 | | 2487035173 PR(Westland): We need a person to unload carpet off a truck in Westland ASAP. Pay is $9.50. Lifting involved. If interested text OLL | 1677 | 3/27/17 10:13 AM 10:13:08 | |
| 2319 | | 2487035173 PR(Westland): More people needed to unload a truck in Canton ASAP. Lifting involved. Pay is $9.50. If interested text TW | 1677 | 3/27/17 11:03 AM 11:03:15 | |
| 2320 | | 2487035173 Trenton: Unload job asap in Southgate. $9.50 an hr. Mon- Friday. Must have steel toe boots, safety vest and gloves. Text "CART" if interested | 2666 | 3/27/17 11:16 AM 11:16:06 | |
| 2321 | | 2487035173 Trenton: Unload job asap in Southgate. $9.50 an hr. Mon- Friday. Must have boots, safety vest and gloves. Text "CART" if interested | 2666 | 3/27/17 11:27 AM 11:27:21 | |
| 2322 | | 2487035173 LR(1678): ASAP worker needed on 16 and Coolidge in Troy, loading unloading $10/hr , ppe: gloves. Text: SOMA | 1678 | 3/27/17 11:31 AM 11:31:07 | |
| 2323 | | 2487035173 Trenton: Unload job asap in Southgate. $9.50 an hr. Mon- Friday. Must have boots, safety vest and gloves. Text "CART" if interested | 2666 | 3/27/17 11:34 AM 11:34:00 | |
| 2324 | | 2487035173 LR(1678): ASAP worker needed on 16 and Coolidge in Troy, loading unloading $10/hr , ppe: gloves. Text: SOMA | 1678 | 3/27/17 11:51 AM 11:51:17 | |
| 2325 | | 2487035173 NOVI: $9.25 8:00am RIGHT NOW. Assist with delivery of Fitness Equipment. Novi Ice Arena. Please respond immediately. Txt. Equip | 1676 | 3/27/17 11:58 AM 11:58:30 | |
| 2326 | | 2487035173 DETROIT: Workers needed NOW for construction clean up in Downtown Detroit. MUST have FULL PPE. Text NOW | 1679 | 3/27/17 12:03 PM 12:03:45 | |
| 2327 | | 2487035173 DETROIT: Workers needed NOW for construction clean up in Downtown Detroit. MUST have FULL PPE. Text NOW | 1679 | 3/27/17 12:15 PM 12:15:34 | |
| 2328 | | 2487035173 NOVI: $9.25 RIGHT NOW. Assist with delivery of Fitness Equipment. Novi Ice Arena. Please respond immediately. Txt. Equip. | 1676 | 3/27/17 1:26 PM 13:26:49 | |
| 2329 | | 2487035173 PR(Westland): Male locker room attendant needed today @ 2pm in Southfield. 8.90/hr Text back ROOM | 1677 | 3/27/17 2:18 PM 14:18:15 | |
| 2330 | | 2487035173 PR(Westland): We need people to unload move fitness equipment at a building in Farmington at 2:30pm today & at 8am Tue & Wed. Pay is $9.50. If interested text MCC | 1677 | 3/27/17 2:32 PM 14:32:00 | |
| 2331 | | 2487035173 LR(1678): 16 spots open for banquet server training on Thursday 3/30 at 9am in Utica, if interested Text: SERVE | 1678 | 3/27/17 3:03 PM 15:03:04 | |
| 2332 | | 2487035173 PONTIAC: Workers needed tomorrow in Southfield for a house clean out @ 9am-4pm. Text " CLEAN" if interested | 1684 | 3/27/17 3:38 PM 15:28:20 | |
| 2333 | | 2487035173 LR(1678): 16 spots open for banquet server training on Thursday 3/30 at 9am in Utica, if interested Text: SERVE | 1678 | 3/27/17 3:57 PM 15:57:13 | |
| 2334 | | 2487035173 Trenton: Server needed ASAP-Riverview MI today 10:30 am to 2:30 pm and Tuesday 4 pm to 8:30 pm. $10 hr. $10 gas. Must have black pants/black shirt. Text "Atria." | 2666 | 3/27/17 5:45 PM 17:45:45 | |
| 2335 | | 2487035173 LR(1678): 1 worker needed tomorrow at 12:30pm on 13 mile in Roseville, load/unload, must have clear background, 4 hours. Text HUNT | 1678 | 3/27/17 5:57 PM 17:57:06 | |
| 2336 | | 2487035173 DETROIT: Workers needed NOW to restock some product at Coca-Cola plant on West Warren/ McGraw in Detroit. Text COLA | 1679 | 3/27/17 6:20 PM 18:20:27 | |
| 2337 | | 2487035173 DETROIT: COLA is filled | 1679 | 3/27/17 6:45 PM 18:45:51 | |
| 2338 | | 2487035173 NOVI: Needed Tomorrow-9:30 a.m. In Novi-$8.90-Unloading a truck and unboxing items-Text -Boxes | 1676 | 3/27/17 9:09 PM 21:09:52 | |
| 2339 | | 2487035173 NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 10:17 PM 22:17:02 | |
| 2340 | | 2487035173 NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 10:23 PM 22:23:28 | |
| 2341 | | 2487035173 NOVI: Needed Tuesday-Friday-$20.00 travel-$9.50 pr hour-Ann Arbor-Prep Cook-Must have background check-Text Cook | 1676 | 3/27/17 10:40 PM 22:40:55 | |
| 2342 | | 2487035173 NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 10:42 PM 22:42:29 | |
| 2343 | | 2487035173 NOVI: Needed Tuesday-Friday-$20.00 travel-$9.50 pr hour-Ann Arbor-Prep Cook-Must have background check-Text Cook | 1676 | 3/27/17 10:44 PM 22:44:23 | |
| 2344 | | 2487035173 NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 10:46 PM 22:46:07 | |
| 2345 | | 2487035173 NOVI: Needed Tuesday-Friday-$20.00 travel-$9.50 pr hour-Ann Arbor-Prep Cook-Must have background check-Text Cook | 1676 | 3/27/17 10:47 PM 22:47:29 | |
| 2346 | | 2487035173 NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 11:33 PM 23:33:03 | |

EXHIBIT 34

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2347 | 2487035173 | NOVI: Needed tomorrow $10.00 per hour-landfill clean up-7 a.m.-need background check-A couple minutes from our Novi office Text: Money | 1676 | 3/27/17 11:39 PM | 23:39:38 |
| 2348 | 2487035173 | NOVI: Needed TUESDAY ONLY -$20.00 travel-$9.50 pr hour-Ann Arbor-Prep Cook-Must have background check-Text Cook | 1676 | 3/27/17 11:41 PM | 23:41:54 |
| 2349 | 2487035173 | PR(Westland): We need people to take down racks & move fixtures at a warehouse in Westland today, Wed & Thurs. Lifting involved. Pay is $9.50. Text PAR | 1677 | 3/28/17 9:44 AM | 09:44:22 |
| 2350 | 2487035173 | PR(Westland): We need people to take down racks & move fixtures at a warehouse in Westland today, Wed & Thurs. Lifting involved. Pay is $9.50. Text PAR | 1677 | 3/28/17 10:25 AM | 10:25:00 |
| 2351 | 2487035173 | DETROIT: Load/Unload in Livonia. 8 am today. $9.50 per hour. Must have boots and gloves. Reply PARTY | 1679 | 3/28/17 11:00 AM | 11:00:42 |
| 2352 | 2487035173 | DETROIT: Load/Unload in Livonia. 8 am today. $9.50 per hour. Must have boots and gloves. Reply PARTY | 1679 | 3/28/17 11:10 AM | 11:10:27 |
| 2353 | 2487035173 | DETROIT: Load/Unload in Livonia. 8 am today. $9.50 per hour. Must have boots and gloves. Reply PARTY | 1679 | 3/28/17 11:10 AM | 11:10:49 |
| 2354 | 2487035173 | DETROIT: Load/Unload in Livonia. 8 am today. $9.50 per hour. Must have boots and gloves. Pay for gas. Reply PARTY | 1679 | 3/28/17 11:28 AM | 11:28:35 |
| 2355 | 2487035173 | DETROIT: Worker needed NOW for construction clean up in Downtown Detroit on Larned. MUS have full PPE. Text LARNED | 1679 | 3/28/17 12:17 PM | 12:17:34 |
| 2356 | 2487035173 | NOVI: $10.00 RIGHT NOW. Nice Weather. Trash pickup at the landfill on Six Mile and Beck. Keeping the site clean. Please respond immediately. Txt. Fill | 1676 | 3/28/17 12:27 PM | 12:27:04 |
| 2357 | 2487035173 | PR(Westland): More people need to move and unload fixtures at a store in Ann Arbor tomorrow at 7am. Lifting involved. Pay is $10 & $10 transportation. Text LAKE | 1677 | 3/28/17 12:34 PM | 12:34:03 |
| 2358 | 2487035173 | Trenton: Training for Nicholson Docks in Detroit will be held at the Trenton office on Friday. Job involves unloading steel from freighters. Text "Train" for info | 2666 | 3/28/17 12:14 PM | 12:14:59 |
| 2359 | 2487035173 | Trenton: Training for Nicholson Docks in Detroit will be held at the Trenton office on Friday. Job involves unloading steel from freighters. Text "Train" for info | 2666 | 3/28/17 2:13 PM | 14:13:40 |
| 2360 | 2487035173 | NOVI: $10.00 WORK STILL AVAILABLE TODAY! LANDFILL, 6 MILE AND BECK RD. Please respond immediately. Txt. Fill | 1676 | 3/28/17 2:25 PM | 14:25:54 |
| 2361 | 2487035173 | PR(Westland): One more person needed in Farmington tomorrow @8am to move fitness equipment. Heavy lifting. MUST wear steel toes & work gloves. 9.50/hr Text MCC | 1677 | 3/28/17 2:45 PM | 14:45:03 |
| 2362 | 2487035173 | NOVI: $10.50 RIGHT NOW. FAST PACED. SOAP FACTORY LIFTING. Right around the corner from the Nov Branch. Please respond immediately. Txt. Soap | 1676 | 3/28/17 4:23 PM | 16:23:19 |
| 2363 | 2487035173 | LR(1678): 2 ppl needed tomorrow 6am unloading truck at Macomb Mall in Roseville for 4 hrs. Need Steel toe boots & gloves. Text FOOT | 1678 | 3/28/17 4:46 PM | 16:46:38 |
| 2364 | 2487035173 | Trenton: Training for Nicholson Docks in Detroit will be held at the Trenton office on Friday. Job involves unloading steel from freighters. Text "Train" for info | 2666 | 3/28/17 4:48 PM | 16:48:24 |
| 2365 | 2487035173 | LR(1678): ASAP 1 worker needed at Home Depot in Roseville. Loading/unloading at 2pm. Text HOME | 1678 | 3/28/17 5:19 PM | 17:19:05 |
| 2366 | 2487035173 | LR(1678): ASAP 1 worker needed at Home Depot in Roseville. Loading/unloading at 2pm. MUST HAVE A CLEAR BG Text HOME | 1678 | 3/28/17 5:25 PM | 17:25:11 |
| 2367 | 2487035173 | LR(1678): ASAP 1 worker needed at Home Depot in Roseville. Loading/unloading at 2pm. MUST HAVE A CLEAR BG Text HOME | 1678 | 3/28/17 5:41 PM | 17:41:07 |
| 2368 | 2487035173 | LR(1678): WORKER NEEDED ASAP ON 13 AND LITTLE MACH IN ROSEVILLE, LOADING/UNLOADING, MUST HAVE CLEAR BG. TEXT: LOAD | 1678 | 3/28/17 5:50 PM | 17:50:22 |
| 2369 | 2487035173 | PR(Westland): CANTON: 5 Workers needed for unloading truck beginning Wed 3/29th @ 8 am through April 13th M-F $9.50 pay boots and gloves needed text back "SYSCO" | 1677 | 3/28/17 8:01 PM | 20:01:33 |
| 2370 | 2487035173 | DETROIT: Worker needed TOMORROW at  for grounds clean up at a 8am on E Lafayette. Text EL | 1679 | 3/28/17 8:56 PM | 20:56:53 |
| 2371 | 2487035173 | NOVI:  Needed tomorrow-at the Novi Office-$10.00 7 a.m. Enjoy the sunshine!-Text: SUNSHINE! | 1676 | 3/28/17 9:11 PM | 21:11:08 |
| 2372 | 2487035173 | PR(Westland): worker needed tomorrow in Ann Arbor @945am for load/unload. MUST wear hard hat, safety vest, glasses, & steel toes. $25 Trans Fee 9/hr Text GOOGLE | 1677 | 3/28/17 9:26 PM | 21:26:51 |
| 2373 | 2487035173 | LR(1678): 2 ppl needed at 13 & Gration at 130pm tomorrow for loading/unloading. Must have clear BG. Need gloves. Text HUNT | 1678 | 3/28/17 10:07 PM | 22:07:18 |
| 2374 | 2487035173 | LR(1678): 2 workers needed tomorrow at 7:30 am at Gibralter Trade Center in Mt Clemens, loading/unloading, 8 hours. Text : LOAD | 1678 | 3/28/17 10:16 PM | 22:16:53 |
| 2375 | 2487035173 | PR(Westland): One more person needed to move & unload fixtures at a store in Ann Arbor ASAP. Lifting involved. Pay is $10 & $10 transportation. Text LAKE | 1677 | 3/29/17 10:01 AM | 10:01:16 |
| 2376 | 2487035173 | LR(1678): 7:30am this morning at Gibraltar Trade Center to unload building supplies, equipment, etc. Text TRADE | 1678 | 3/29/17 10:38 AM | 10:38:40 |
| 2377 | 2487035173 | DETROIT: Good morning Kevin! I have a job AT Home store in Dearborn for 8am today. Can you go? | 1679 | 3/29/17 11:12 AM | 11:12:19 |
| 2378 | 2487035173 | PR(Westland): More people need to move fixtures and racks at a warehouse in Livonia ASAP.  Pay is $9.50.  Lifting involved.  If interested interested PAR | 1677 | 3/29/17 11:15 AM | 11:15:18 |
| 2379 | 2487035173 | DETROIT: 2 workers needed NOW in Dearborn. Retail store, moving boxes, loading/unloading. $9.50 per hour. Reply HOME | 1679 | 3/29/17 11:20 AM | 11:20:35 |
| 2380 | 2487035173 | DETROIT: Worker needed NOW on E Jefferson/Larned for event set up. $9/hr. Text EJ | 1679 | 3/29/17 12:29 PM | 12:29:40 |
| 2381 | 2487035173 | DETROIT: Worker needed NOW on E Jefferson/Larned for event set up. $9/hr. Text EJ | 1679 | 3/29/17 12:30 PM | 12:30:36 |
| 2382 | 2487035173 | DETROIT: EJ job is filled. Thanks-Keely | 1679 | 3/29/17 12:37 PM | 12:37:57 |
| 2383 | 2487035173 | DETROIT: EJ job is filled. Thanks-Keely | 1679 | 3/29/17 12:38 PM | 12:38:58 |
| 2384 | 2487035173 | LR(1678): $10/hr Need 2 ppl ASAP for debris cleanup on Crocker in Harrison Twp. Need glasses, hard hat, gloves, steel toes. Text FISHER | 1678 | 3/29/17 1:45 PM | 13:45:43 |
| 2385 | 2487035173 | Trenton: DOCKS TRAINING -Unload Steel from Ships - Thursday 11 am in Trenton office - POSSIBLE LONG TERM/HIRE. Text "DOCKS" if interested. | 2666 | 3/29/17 3:14 PM | 15:14:28 |
| 2386 | 2487035173 | Trenton: DOCKS TRAINING -Unload Steel from Ships - Thursday 11 am in Trenton office - POSSIBLE LONG TERM/HIRE. Text "DOCKS" if interested. | 2666 | 3/29/17 3:14 PM | 15:14:57 |
| 2387 | 2487035173 | Trenton: DOCKS TRAINING -Unload Steel from Ships - Thursday 11 am in Trenton office - POSSIBLE LONG TERM/HIRE. Text "DOCKS" if interested. | 2666 | 3/29/17 3:19 PM | 15:19:10 |
| 2388 | 2487035173 | NOVI: Needed at 1pm today-$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 4:13 PM | 16:13:42 |
| 2389 | 2487035173 | NOVI: Needed at 1pm today-Fun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 4:15 PM | 16:15:07 |
| 2390 | 2487035173 | NOVI: Needed at 1pm today-$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 4:15 PM | 16:15:59 |
| 2391 | 2487035173 | NOVI: Needed at 1pm today-$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 4:16 PM | 16:16:36 |
| 2392 | 2487035173 | LR(1678): Driver needed tmrw w/ Chauffers License in Clinton Twp to help deliver tile at 8am, will use company vehicle. Text TILE | 1678 | 3/29/17 4:25 PM | 16:25:22 |
| 2393 | 2487035173 | LR(1678): Driver needed tmrw w/ Chauffers License in Clinton Twp to help deliver tile at 8am, will use company vehicle. Text TILE | 1678 | 3/29/17 4:27 PM | 16:27:27 |
| 2394 | 2487035173 | NOVI: Needed at 1pm today-$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 5:43 PM | 17:43:41 |
| 2395 | 2487035173 | NOVI: Needed NOW! -$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 5:44 PM | 17:44:10 |
| 2396 | 2487035173 | NOVI: Needed NOW! -$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 5:50 PM | 17:50:20 |
| 2397 | 2487035173 | NOVI: Needed NOW! -$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 5:51 PM | 17:51:22 |
| 2398 | 2487035173 | NOVI: Needed NOW! -$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 5:53 PM | 17:53:29 |
| 2399 | 2487035173 | NOVI: Needed NOW! -$10.50 PER HRFun job in Novi setting up for an event-Assembling Saunas-Text: SAUNA | 1676 | 3/29/17 5:54 PM | 17:54:34 |
| 2400 | 2487035173 | Trenton: Unload job in Southgate, Thurs and Fri, $9.50 an hr. You need boots, safety vest and gloves. Starts at 7 am. Text "Morning" if interested. | 2666 | 3/29/17 7:20 PM | 19:20:21 |
| 2401 | 2487035173 | DETROIT: Worker needed tomorrow on Howard/Rosa Parks at 8:30am for loading/unloading on pallets  $9/hr. Text HOW | 1679 | 3/29/17 8:55 PM | 20:55:53 |
| 2402 | 2487035173 | DETROIT: HOW job is filled. Thanks-Keely | 1679 | 3/29/17 8:58 PM | 20:58:34 |
| 2403 | 2487035173 | Trenton: Conveyor installation help - NEWPORT MI - 7am - Must be good w/Tools - Steel toes, hard hat, glasses, vest, gloves & eye protection. $10 hr Text "Swan" | 2666 | 3/29/17 9:17 PM | 21:17:47 |
| 2404 | 2487035173 | DETROIT: Workers needed tomorrow at 7am on Woodward for construction clean up. MUST have full PPE... Text CON | 1679 | 3/29/17 9:30 PM | 21:30:18 |
| 2405 | 2487035173 | DETROIT: CON job is filled. Thanks-Keely | 1679 | 3/29/17 9:35 PM | 21:35:34 |
| 2406 | 2487035173 | DETROIT: Worker needed tomorrow at 7 a.m.-$10.00-Novi-loading/unloading trucks-construction cleanup-lifting-Text: UNLOAD | 1676 | 3/29/17 10:11 PM | 22:11:37 |
| 2407 | 2487035173 | NOVI: Needed tomorrow at 7:30 a.m.-Novi-Strong people to unload cabinets from a truck-$9.00-Text-CABINET | 1676 | 3/29/17 10:18 PM | 22:18:04 |
| 2408 | 2487035173 | NOVI: Needed 8:00 a.m.-Ypsilanti-moving boxes-$9.25-Text: BOXES | 1676 | 3/29/17 10:50 PM | 22:50:29 |
| 2409 | 2487035173 | NOVI: Needed 8:00 A.M.-Milford-unloading, packing to move or box moving-$9.50-Text-MILFORD | 1676 | 3/29/17 10:48 PM | 22:48:49 |
| 2410 | 2487035173 | PONTIAC certified flaggers needed in West Bloomfield tomorrow at 8am; vest, glasses, hardhat and boots required; $10.00 per hr; txt "PAMAR" if interested | 1684 | 3/29/17 10:57 PM | 22:57:03 |
| 2411 | 2487035173 | LR(1678): $$12/HR 1 worker needed at 9am in Sterling Heights to disassemble and move equipment. Heavy Lifting. Electrical exp a plus but not req. Text LIFT | 1678 | 3/30/17 11:26 AM | 11:26:24 |
| 2412 | 2487035173 | LR(1678): Worker needed ASAP in Shelby Twp on 23 and Hayes, INSIDE debris clean up $9.50/HR. Text: OLGA | 1678 | 3/30/17 12:46 PM | 12:46:35 |
| 2413 | 2487035173 | LR(1678): Worker needed ASAP in Shelby Twp on 23 and Hayes, INSIDE debris clean up $9.50/HR. Text: OLGA | 1678 | 3/30/17 1:12 PM | 13:12:16 |
| 2414 | 2487035173 | LR(1678): Worker needed ASAP in Shelby Twp on 23 and Hayes, INSIDE debris clean up $9.50/HR. Text: OLGA | 1678 | 3/30/17 1:37 PM | 13:37:03 |
| 2415 | 2487035173 | DETROIT: Workers needed today at 12:30pm at COBO Hall for load/unload job. HEAVY LIFTING. MUST have boots and gloves. $9.50/hr. Text HEAVY | 1679 | 3/30/17 2:43 PM | 14:43:51 |

EXHIBIT 35

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2416 | 2487035173 | DETROIT: Workers needed today at 12:30pm at COBO Hall for load/unload job. HEAVY LIFTING. MUST have boots and gloves. $9.50/hr. Text HEAVY | 1679 | 3/30/17 2:44 PM | 14:44:46 |
| 2417 | 2487035173 | PR(Westland): We need people to unload materials at a store in Garden City ASAP. Lifting involved. Pay is $9.50. If interested text UNLOAD | 1677 | 3/30/17 2:56 PM | 14:56:21 |
| 2418 | 2487035173 | PR(Westland): We need people to unload materials at a store in Garden City ASAP. Lifting involved. Pay is $9.50. If interested text UNLOAD | 1677 | 3/30/17 3:04 PM | 15:04:52 |
| 2419 | 2487035173 | PR(Westland): We need people to unload materials at a store in Garden City ASAP. Lifting involved. Pay is $9.50. If interested text UNLOAD | 1677 | 3/30/17 3:15 PM | 15:15:30 |
| 2420 | 2487035173 | PR(Westland): We need people to unload materials at a store in Garden City ASAP. Lifting involved. Pay is $9.50. If interested text UNLOAD | 1677 | 3/30/17 3:19 PM | 15:19:26 |
| 2421 | 2487035173 | PR(Westland): We need people to unload materials at a store in Garden City ASAP. Lifting involved. Pay is $9.50. If interested text UNLOAD | 1677 | 3/30/17 3:41 PM | 15:41:54 |
| 2422 | 2487035173 | PR(Westland): Workers needed ASAP at a store in Garden City to unload materials. 9.50/hr Text back UNLOAD | 1677 | 3/30/17 3:45 PM | 15:45:58 |
| 2423 | 2487035173 | PR(Westland): Workers needed ASAP at a store in Garden City to unload materials. 9.50/hr Text back UNLOAD | 1677 | 3/30/17 3:46 PM | 15:46:22 |
| 2424 | 2487035173 | PR(Westland): Workers needed ASAP at a store in Garden City to unload materials. 9.50/hr Text back UNLOAD | 1677 | 3/30/17 3:46 PM | 15:46:44 |
| 2425 | 2487035173 | NOVI: Workers needed TONIGHT 6pm-3am for ongoing assignment in Downtown Detroit on Brush St. MUST have water proof boots.$10/hr Text BRUSH | 1679 | 3/30/17 5:04 PM | 17:04:37 |
| 2426 | 2487035173 | NOVI: $9.50 RIGHT NOW. Educational Services. School Supplies. Commerce Twp. Cutting, Sorting, Packaging. Please respond. Txt. School. | 1676 | 3/30/17 5:07 PM | 17:07:00 |
| 2427 | 2487035173 | DETROIT: Workers needed TONIGHT 6pm-3am for ongoing assignment in Downtown Detroit on Brush St. MUST have water proof boots.$10/hr Text BRUSH | 1679 | 3/30/17 5:07 PM | 17:07:41 |
| 2428 | 2487035173 | DETROIT: Workers needed TONIGHT 6pm-3am for ongoing assignment in Downtown Detroit on Brush St. MUST have water proof boots.$10/hr Text BRUSH | 1679 | 3/30/17 5:14 PM | 17:14:45 |
| 2429 | 2487035173 | DETROIT: BRUSH job is filled | 1679 | 3/30/17 5:45 PM | 17:45:04 |
| 2430 | 2487035173 | DETROIT: BRUSH job is filled | 1679 | 3/30/17 5:45 PM | 17:45:42 |
| 2431 | 2487035173 | DETROIT: BRUSH job is filled | 1679 | 3/30/17 5:46 PM | 17:46:08 |
| 2432 | 2487035173 | NOVI: Needed tonight Commerce Twp-9 pm $10.00-Gen demo clean up-Text: COMMERCE | 1676 | 3/30/17 6:27 PM | 18:27:10 |
| 2433 | 2487035173 | NOVI: Needed tonight Commerce Twp-9 pm $10.00-store re-set-Text: COMMERCE | 1676 | 3/30/17 6:41 PM | 18:41:33 |
| 2434 | 2487035173 | NOVI: Needed tonight Commerce Twp-9 pm $10.00-store re-set-Text: COMMERCE | 1676 | 3/30/17 7:06 PM | 19:06:46 |
| 2435 | 2487035173 | NOVI: Needed tomorrow in Commerce and possibly Monday $9.50-Removing parts and boxing in them up-could be long term-Text:PARTS | 1676 | 3/30/17 7:11 PM | 19:11:46 |
| 2436 | 2487035173 | NOVI: Needed tonight Commerce Twp-9 pm $10.00-store re-set-Text: COMMERCE | 1676 | 3/30/17 8:28 PM | 20:28:13 |
| 2437 | 2487035173 | NOVI: Needed tonight Commerce Twp-9 pm $10.00-store re-set-Text: COMMERCE | 1676 | 3/30/17 8:35 PM | 20:35:00 |
| 2438 | 2487035173 | LR(1678): $9/hr unloading material and bringing it inside Gibraltar Trade Center tomorrow at 7:30am. Some heavy lifitng. Text GIB | 1678 | 3/30/17 9:08 PM | 21:08:18 |
| 2439 | 2487035173 | NOVI: Needed tonight Commerce Twp-9 pm $10.00-store re-set-Text:WAREHOUSE | 1676 | 3/30/17 9:50 PM | 21:50:55 |
| 2440 | 2487035173 | NOVI: Needed tonight Commerce Twp-9 pm $10.00-store re-set-Text: COMMERCE | 1676 | 3/30/17 9:54 PM | 21:54:46 |
| 2441 | 2487035173 | NOVI: Needed tonight Commerce Twp-9 pm $10.00-store re-set-Text:WAREHOUSE | 1676 | 3/30/17 9:55 PM | 21:55:47 |
| 2442 | 2487035173 | NOVI: $10.00/$15.00 Trans. Right Now Tonight. Haggerty & West Maple. Home Depot reset. In Commerce Twp. Missing a worker. Can you substitute? Please txt. Depot | 1676 | 3/31/17 2:40 AM | 02:40:52 |
| 2443 | 2487035173 | PR(Westland): More people needed to take down and move racks at a warehouse in Livonia ASAP. Pay is $9.50. IF interested text PAR | 1677 | 3/31/17 10:42 AM | 10:42:04 |
| 2444 | 2487035173 | PR(Westland): More people needed to take down and move racks at a warehouse in Livonia ASAP. Pay is $9.50. IF interested text PAR | 1677 | 3/31/17 11:00 AM | 11:00:30 |
| 2445 | 2487035173 | LR(1678): ASAP worker needed at Macomb Mall on Gratiot in Roseville, breaking down boxes/unloading. Text: ROSE | 1678 | 3/31/17 11:31 AM | 11:31:49 |
| 2446 | 2487035173 | LR(1678): ASAP worker needed at Macomb Mall on Gratiot in Roseville, breaking down boxes/unloading. Text: ROSE | 1678 | 3/31/17 11:35 AM | 11:35:14 |
| 2447 | 2487035173 | Trenton: Unload and assembly in Southgate asap. Outdoor. $9.50 an hour. Text "cart" if interested | 2666 | 3/31/17 12:04 PM | 12:04:47 |
| 2448 | 2487035173 | PR(Westland): More people needed to take down and move racks at a warehouse in Livonia ASAP. Pay is $9.50. IF interested text PAR | 1677 | 3/31/17 12:05 PM | 12:05:29 |
| 2449 | 2487035173 | Trenton: Unload and assembly in Southgate asap. Outdoor. $9.50 an hour. Text "cart" if interested | 2666 | 3/31/17 12:13 PM | 12:13:43 |
| 2450 | 2487035173 | DETROIT: Retail workers needed ASAP. Livonia. $9.50 per hour. Reply PARTY | 1679 | 3/31/17 12:18 PM | 12:18:06 |
| 2451 | 2487035173 | DETROIT: Retail workers needed ASAP. Livonia. $9.50 per hour. Reply PARTY | 1679 | 3/31/17 12:20 PM | 12:20:13 |
| 2452 | 2487035173 | DETROIT: Workers needed NOW for load/unload job in Livonia on Veronica. $9.50/hr+$20 for gas. Must have boots and gloves. Text NOW | 1679 | 3/31/17 1:21 PM | 13:21:40 |
| 2453 | 2487035173 | DETROIT: Workers needed NOW for load/unload job in Livonia on Veronica. $9.50/hr+$20 for gas. Must have boots and gloves. Text NOW | 1679 | 3/31/17 1:25 PM | 13:25:43 |
| 2454 | 2487035173 | NOVI: $10.50/$15.00 Trans. RIGHT NOW in Farmington Hills. Unload Job. Boxes and some furniture. Please respond immediately. Txt. Hills | 1676 | 3/31/17 1:52 PM | 13:52:38 |
| 2455 | 2487035173 | LR(1678): 1 worker needed in Clinton Twp dishwashing today at 1pm. Black pants and black shirt. Text DISH | 1678 | 3/31/17 3:56 PM | 15:56:20 |
| 2456 | 2487035173 | LR(1678): $10.50/hr. Need 2 sign holders Sat and sun at 1pm on Gratiot in Roseville at Radio Shack. 4 hrs each day. Text RADIO | 1678 | 3/31/17 4:53 PM | 16:53:43 |
| 2457 | 2487035173 | LR(1678): Need 2 ppl Monday at 8am at Ollies on 13 Mile in Roseville. Unloading rolls of carpet and other supplies. $9.50/hr. Text OLLIE | 1678 | 3/31/17 5:59 PM | 17:59:57 |
| 2458 | 2487035173 | LR(1678): Dishwasher needed tonight 4-8pm in Clinton Twp. Black pants and black shirt prefered. Text DISH | 1678 | 3/31/17 6:22 PM | 18:22:04 |
| 2459 | 2487035173 | NOVI: Needed Sunday Night 9 pm Commerce-$10.00 -Store -re-set Text: STORE | 1676 | 3/31/17 7:58 PM | 19:58:16 |
| 2460 | 2487035173 | NOVI: Needed Sunday Night 9 pm Commerce-$10.00 -Store -re-set Text: STORE | 1676 | 3/31/17 8:04 PM | 20:04:34 |
| 2461 | 2487035173 | LR(1678): 2 people at 8am Sunday at Gibraltar Trade Center to unload, unpack supplies. Some heavy lifting. Text GIB | 1678 | 3/31/17 8:08 PM | 20:08:41 |
| 2462 | 2487035173 | DETROIT: Workers needed tomorrow, 8am at COBO Hall for load/unload job. HEAVY LIFTING. Must have boots and gloves. $9.50/hr. Text HEAVY | 1679 | 3/31/17 9:16 PM | 21:16:32 |
| 2463 | 2487035173 | DETROIT: HEAVY job is filled Thanks | 1679 | 3/31/17 9:27 PM | 21:27:39 |
| 2464 | 2487035173 | Trenton: Conveyor installation - NEWPORT MI - 7am Mon - Must be good w/Tools - Steel toes, hard hat, glasses, vest, gloves & ear protection. $10/hr. Text "Swan" | 2666 | 3/31/17 9:32 PM | 21:32:53 |
| 2465 | 2487035173 | NOVI: $9.50/8:00am-4. SATURDAY WORK. Light assembly. Close to the Novi Branch. Cutting, Sorting, Pkging. Please respond immediately. Txt. Light. | 1676 | 4/1/17 11:36 AM | 11:36:14 |
| 2466 | 2487035173 | PR(Westland): One more person needed to take down and move racks at a warehouse in Livonia ASAP and tomorrow at 8am. Lifting involved. Pay is $9.50. Text PAR | 1677 | 4/3/17 10:04 AM | 10:04:50 |
| 2467 | 2487035173 | LR(1678): 4 ppl to unload restaurant equipment at 8am today at 16 Mile and Crooks. $9.25/hr. Text LDF | 1678 | 4/3/17 10:44 AM | 10:44:47 |
| 2468 | 2487035173 | PR(Westland): One more person needed to take down and move racks at a warehouse in Livonia ASAP and tomorrow at 8am. Lifting involved. Pay is $9.50. Text PAR | 1677 | 4/3/17 10:55 AM | 10:55:20 |
| 2469 | 2487035173 | NOVI: $10.00 RIGHT NOW. Landfill Workers in Northville. Clearing the area of debris. Please respond immediately. Txt. Land | 1676 | 4/3/17 10:57 AM | 10:57:36 |
| 2470 | 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford today at 10am. Lifting involved. Pay is $9.50. If interested text IMP | 1677 | 4/3/17 11:34 AM | 11:34:27 |
| 2471 | 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford today at 10am. Lifting involved. Pay is $9.50. If interested text IMP | 1677 | 4/3/17 12:21 PM | 12:21:21 |
| 2472 | 2487035173 | PR(7254): Liv- Southfield 1PM Today $9.00 Offloading trucks heavy lifting 4-8 hours Must have ID,Gloves,Safely Boots,Vest,Glasses.Text back south. | 7254 | 4/3/17 12:45 PM | 12:45:29 |
| 2473 | 2487035173 | PR(7254): Liv- Southfield 1PM Today $9.00 Offloading trucks heavy lifitng 4-8 hours Must have ID,Gloves,Safely Boots,Vest,Glasses.Text back south. | 7254 | 4/3/17 12:51 PM | 12:51:08 |
| 2474 | 2487035173 | NOVI: $10.00/$20.00 Trans - Urgent need for Driver Helper. Making deliveries in Ann Arbor. Please respond immediately. Txt. Help | 1676 | 4/3/17 12:52 PM | 12:52:19 |
| 2475 | 2487035173 | PR(Westland): One more person needed to unload caskets off a truck in Redford today at 10am. Lifting involved. Pay is $9.50. If interested text IMP | 1677 | 4/3/17 1:08 PM | 13:08:21 |
| 2476 | 2487035173 | PR(7254): Liv- Southfield 1PM Today $9.00 Offloading trucks heavy lifting 4-8 hours Must have ID,Gloves,Safely Boots,Vest,Glasses.Text back south. | 7254 | 4/3/17 1:15 PM | 13:15:19 |
| 2477 | 2487035173 | PR(7254): Liv- Southfield 1PM Today $9.00 Offloading trucks hfeavy lifitng 4-8 hours Must have ID,Gloves,Safely Boots,Vest,Glasses.Text back south. | 7254 | 4/3/17 1:15 PM | 13:15:55 |
| 2478 | 2487035173 | PR(7254): Liv- Southfield 1PM Today $9.00 Offloading trucks heavy lifitng 4-8 hours Must have ID,Gloves,Safely Boots,Vest,Glasses.Text back south. | 7254 | 4/3/17 1:16 PM | 13:16:20 |
| 2479 | 2487035173 | DETROIT: Worker needed NOW on Joy Rd/Burt Rd for unload job. MUST have boots and gloves. $9.50/hr/ Text JOY | 1679 | 4/3/17 1:19 PM | 13:19:33 |
| 2480 | 2487035173 | DETROIT: Worker needed NOW on Joy Rd/Burt Rd for unload job. MUST have boots and gloves. $9.50/hr/ Text JOY | 1679 | 4/3/17 1:23 PM | 13:23:14 |
| 2481 | 2487035173 | DETROIT: Worker needed NOW on Joy Rd/Burt Rd for unload job. MUST have boots and gloves. $9.50/hr/ Text JOY | 1679 | 4/3/17 1:24 PM | 13:24:12 |
| 2482 | 2487035173 | LR(1678): $10/hr ASAP cleanup at Somerset Mall. Text TRI | 1678 | 4/3/17 1:56 PM | 13:56:05 |
| 2483 | 2487035173 | PR(Westland): We need people to unload frozen boxes of food off a truck in Canton today ASAP. All week job. Pay is $10. Cold place. Lifting involved. Text FOOD | 1677 | 4/3/17 2:04 PM | 14:04:01 |
| 2484 | 2487035173 | Trenton: DOCK TRAINING - TRENTON OFFICE - 11am TODAY - Dock work is unloading steel from ships. Text "DOCKS" if interested | 2666 | 4/3/17 2:20 PM | 14:20:27 |

EXHIBIT 36

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2485 | 2487035173 | DETROIT: Workers needed today on Busch Ave in Warren  at 12:30pm to off load furniture off truck into a home. MUST have boots and gloves. Text  HOME | 1679 | 4/3/17 2:46 PM | 14:46:04 |
| 2486 | 2487035173 | DETROIT: Workers needed today on Busch Ave in Warren  at 12:30pm to off load furniture off truck into a home. MUST have boots and gloves. Text HOME | 1679 | 4/3/17 2:46 PM | 14:46:52 |
| 2487 | 2487035173 | DETROIT: Workers needed today on Busch Ave in Warren  at 12:30pm to off load furniture off truck into a home. MUST have boots and gloves. Text HOME | 1679 | 4/3/17 2:56 PM | 14:56:18 |
| 2488 | 2487035173 | Trenton: DOCK TRAINING - TRENTON OFFICE - 11am TUESDAY - Dock work is unloading steel from ships. Text "DOCKS" if interested | 2666 | 4/3/17 3:31 PM | 15:31:36 |
| 2489 | 2487035173 | DETROIT: Workers needed NOW for loading job on Vernor Hwy/Junction. MUST have boots and gloves. Text NOW | 1679 | 4/3/17 4:11 PM | 16:11:14 |
| 2490 | 2487035173 | Trenton: Construction laborers needed tomorrow in Trenton 9am. Must have steel toe boots, safety glasses, and gloves. text "MIT" in interested | 2666 | 4/3/17 5:06 PM | 17:06:12 |
| 2491 | 2487035173 | NOVI:  Need tomorrow 8:30 A.M New Hudson-$9.25-Must be able to work with small parts on computers and be able to use a drill-Text: COMPUTERS | 1676 | 4/3/17 7:31 PM | 19:31:46 |
| 2492 | 2487035173 | PR(Westland): LIVONIA: 1 worker needed for Fri, Sat, and Sunday @ 4PM as a dishwasher $8.90pay.text back "BUBBLES" | 1677 | 4/3/17 7:40 PM | 19:40:25 |
| 2493 | 2487035173 | DETROIT: Workers needed tomorrow on E. Lafayette for construction clean up  at 7am. Must have full PPE. Text EL | 1679 | 4/3/17 8:32 PM | 20:32:14 |
| 2494 | 2487035173 | NOVI: Needed tomorrow 8 a.m Flagger-Traffic Controller-Whitmore Lake-Text: FLAGGER | 1676 | 4/3/17 10:18 PM | 22:18:54 |
| 2495 | 2487035173 | NOVI: Needed tomorrow 8 a.m Flagger-Traffic Controller-Whitmore Lake-Text: FLAGGER | 1676 | 4/3/17 10:19 PM | 22:19:52 |
| 2496 | 2487035173 | NOVI: Needed tomorrow 8 a.m Flagger-Traffic Controller-Whitmore Lake-Text: FLAGGER | 1676 | 4/3/17 10:40 PM | 22:40:49 |
| 2497 | 2487035173 | NOVI: Needed tomorrow 8 a.m Flagger-Traffic Controller-Whitmore Lake-Text: FLAGGER | 1676 | 4/3/17 10:41 PM | 22:41:31 |
| 2498 | 2487035173 | NOVI: Needed tomorrow 8 a.m Flagger-Traffic Controller-Whitmore Lake-Text: FLAGGER | 1676 | 4/3/17 10:49 PM | 22:49:36 |
| 2499 | 2487035173 | NOVI: Needed tomorrow 8 a.m Flagger-Traffic Controller-Whitmore Lake-Text: FLAGGER | 1676 | 4/3/17 10:50 PM | 22:50:27 |
| 2500 | 2487035173 | NOVI: Needed tomorrow 8 a.m Flagger-Traffic Controller-Whitmore Lake-Text: FLAGGER | 1676 | 4/3/17 10:53 PM | 22:53:52 |
| 2501 | 2487035173 | NOVI: Needed tomorrow 8 a.m Flagger-Traffic Controller-Whitmore Lake-$9.00Text: FLAGGER | 1676 | 4/3/17 11:24 PM | 23:24:34 |
| 2502 | 2487035173 | PONTIAC: maintenance person needed for apt turnover; debris removal/fixtures in Rochester tomorrow at 9am; must have own basic tools; txt "Tools" if interested | 1684 | 4/4/17 12:29 AM | 00:29:17 |
| 2503 | 2487035173 | DETROIT: Workers needed tomorrow on Livernois/6mile. HEAVY LIFTING load drywall and trash clean up. MUST have boots and gloves. Text HEAVY | 1679 | 4/4/17 1:29 AM | 01:29:39 |
| 2504 | 2487035173 | DETROIT: Sign holder needed tomorrow at 8am at Cobo. MUST wear Black/khaki pants with collar shirt. | 1679 | 4/4/17 1:56 AM | 01:56:37 |
| 2505 | 2487035173 | PR(Westland): More people needed to unload and moves boxes at a warehouse in Canton ASAP. Pay is $9.50. Cold environment. Job is all week. Text TW | 1677 | 4/4/17 10:36 AM | 10:36:53 |
| 2506 | 2487035173 | PR(Westland): More people needed to unload and moves boxes at a warehouse in Canton ASAP. Pay is $9.50. Cold environment. Job is all week. Text TW | 1677 | 4/4/17 10:58 AM | 10:58:26 |
| 2507 | 2487035173 | PR(Westland): More people needed to unload and moves boxes at a warehouse in Canton ASAP. Pay is $9.50. Cold environment. Job is all week. Text TW | 1677 | 4/4/17 11:41 AM | 11:41:04 |
| 2508 | 2487035173 | DETROIT: Sign holder needed NOW for event at Cobo. MUST wear Black/khaki pants with collar shirt. Text COBO | 1679 | 4/4/17 12:26 PM | 12:26:08 |
| 2509 | 2487035173 | DETROIT: Workers needed NOW on Livernois/6mile. HEAVY LIFTING load drywall and trash clean up. MUST have boots and gloves $9.50/hr. Text HEAVY | 1679 | 4/4/17 1:35 PM | 13:35:20 |
| 2510 | 2487035173 | DETROIT: Workers needed NOW on Livernois/6mile. HEAVY LIFTING load drywall and trash clean up. MUST have boots and gloves $9.50/hr. Text HEAVY | 1679 | 4/4/17 1:36 PM | 13:36:11 |
| 2511 | 2487035173 | NOVI: Needed tomorrow-7:00 a.m.-$10.00-Close to the Novi Branch-need a driver for a construction co.-lifting required-background check required-Text: CON | 1676 | 4/4/17 7:38 PM | 19:38:36 |
| 2512 | 2487035173 | NOVI: Needed tomorrow-7:00 a.m.-$10.00-Close to the Novi Branch-need a driver for a construction co.-lifting required-background check required-Text: CON | 1676 | 4/4/17 7:39 PM | 19:39:55 |
| 2513 | 2487035173 | PR(Westland): Workers needed in Livonia tomorrow -Friday @8am for heavy lifting/moving/pushing, and general warehouse clean up. 9.50/hr Text back WARE | 1677 | 4/4/17 8:05 PM | 20:05:20 |
| 2514 | 2487035173 | PR(Westland): Workers needed in Livonia tomorrow -Friday @8am for heavy lifting/moving/pushing, and general warehouse clean up. 9.50/hr Text back WARE | 1677 | 4/4/17 8:07 PM | 20:07:19 |
| 2515 | 2487035173 | NOVI: Needed tonight 9 pm $10.00-Commerce-Store reset-Text:TONIGHT | 1676 | 4/4/17 8:41 PM | 20:41:58 |
| 2516 | 2487035173 | LR(1678): 7 more workers needed tonight at 6 pm on 23 an Hayes, production work, possible ongoing, 10 hour shift. Text: MAJESTIC | 1678 | 4/4/17 8:48 PM | 20:48:21 |
| 2517 | 2487035173 | LR(1678): 7 more workers needed tonight at 6 pm on 23 an Hayes, production work, possible ongoing, 10 hour shift. Text: MAJESTIC | 1678 | 4/4/17 8:49 PM | 20:49:23 |
| 2518 | 2487035173 | PR(Westland): ANN ARBOR: 2 Wrks needed to unload, bubble wrap, lift up to 60lbs, palletize, and general labor. $10 pay Text back "PALLET" | 1677 | 4/4/17 9:02 PM | 21:02:30 |
| 2519 | 2487035173 | PR(Westland): ANN ARBOR: 2 Wrks needed THURSDAY 4/6/17 to unload, bubble wrap, lift up to 60lbs, palletize, and general labor. $10 pay Text back "PALLET" | 1677 | 4/4/17 9:03 PM | 21:03:36 |
| 2520 | 2487035173 | LR(1678): 7 more workers needed tonight at 6 pm on 23 an Hayes, production work, possible ongoing, 10 hour shift. Text: MAJESTIC | 1678 | 4/4/17 9:07 PM | 21:07:08 |
| 2521 | 2487035173 | LR(1678): 7 more workers needed tonight at 6 pm on 23 an Hayes, production work, possible ongoing, 10 hour shift. Text: MAJESTIC | 1678 | 4/4/17 9:07 PM | 21:07:57 |
| 2522 | 2487035173 | LR(1678): 5 workers needed ASAP on 23 mile & Hayes in Macomb for production work. 10 hour shift. Will pay $10 for gas. Text MAJESTIC | 1678 | 4/4/17 9:46 PM | 21:46:09 |
| 2523 | 2487035173 | LR(1678): ASAP more workers needed tonight at 6 pm on 23 an Hayes, production work, possible ongoing, 10 hour shift. Text: MAJESTIC | 1678 | 4/4/17 10:04 PM | 22:04:52 |
| 2524 | 2487035173 | LR(1678): ASAP more workers needed tonight at 6 pm on 23 an Hayes, production work, possible ongoing, 10 hour shift. Text: MAJESTIC | 1678 | 4/4/17 10:05 PM | 22:05:28 |
| 2525 | 2487035173 | NOVI: Car Lovers needed for the Auto Auction -8:00 A.M. Thursday-in Carleton-$9.25/$15.00-Background Check Required-Text: CARS | 1676 | 4/4/17 10:11 PM | 22:11:28 |
| 2526 | 2487035173 | LR(1678): 1 worker needed tomorrow morning at 7am for production at 23 mile & Hayes in Macomb. 10 hour shift, possibly ongoing.Text MORNING | 1678 | 4/4/17 10:19 PM | 22:19:13 |
| 2527 | 2487035173 | NOVI: Need 2 people tomorrow at the Soap Factory near the Novi Office $9.75-Text:SOAP | 1676 | 4/4/17 10:49 PM | 22:49:33 |
| 2528 | 2487035173 | NOVI: Need 2 people tomorrow at the Soap Factory near the Novi Office $9.75-Text:SOAP | 1676 | 4/4/17 10:50 PM | 22:50:11 |
| 2529 | 2487035173 | NOVI: Need 2 people tomorrow at the Soap Factory near the Novi Office $9.75-Text:SOAP | 1676 | 4/4/17 11:07 PM | 23:07:12 |
| 2530 | 2487035173 | NOVI: Needed tomorrow at the Soap Factory near the Novi Office 6:00 a.m. $9.75-Text:SOAP | 1676 | 4/4/17 11:29 PM | 23:29:25 |
| 2531 | 2487035173 | PR(Westland): More people needed to take down racks at a warehouse in Livonia ASAP.  Job is all week.  Lifting involved.  Pay is $9.50.  If interested text PAR | 1677 | 4/5/17 9:41 AM | 09:41:42 |
| 2532 | 2487035173 | DETROIT: Livonia area, retail store, general warehouse work. $9.50 per hour. reply CITY | 1679 | 4/5/17 11:09 AM | 11:09:01 |
| 2533 | 2487035173 | DETROIT: Livonia area, retail store, general warehouse work. $9.50 per hour. reply CITY | 1679 | 4/5/17 11:11 AM | 11:11:17 |
| 2534 | 2487035173 | NOVI: $9.00 RIGHT NOW. Office Furniture Warehouse. Livonia. Need one more. Please respond immediately. West Maple Rd. So. of Pontiac Trail. Txt. Ware. | 1676 | 4/5/17 11:32 AM | 11:32:54 |
| 2535 | 2487035173 | PR(Westland): More people needed to unload & move boxes at a warehouse in Canton ASAP. Job is all week. Lifting involved. Cold environment. Pay is $9.50. Text TW | 1677 | 4/5/17 11:51 AM | 11:51:12 |
| 2536 | 2487035173 | PR(Westland): We need people to move materials and cleanup at a residence in Ann Arbor tomorrow at 8am. Pay is $9.50 & $10 Transportation. If interested text PTP | 1677 | 4/5/17 1:44 PM | 13:44:51 |
| 2537 | 2487035173 | PR(Westland): More people needed to unload & move boxes at a warehouse in Canton. Job is all week @6am Lifting involved. Cold environment. Pay is $9.50. Text TW | 1677 | 4/5/17 1:54 PM | 13:54:27 |
| 2538 | 2487035173 | PR(Westland): We need a person to unload trucks of furniture at a store in Westland today at 2pm today. Job is all week & next week. Pay is $9.50. Text ST | 1677 | 4/5/17 2:20 PM | 14:20:08 |
| 2539 | 2487035173 | PR(Westland): We need people to unload and move materials at a residence in Ann Arbor tomorrow at 8am. Pay is $10 & $10 Transportation. If interested text PTP | 1677 | 4/5/17 2:59 PM | 14:59:09 |
| 2540 | 2487035173 | LR(1678): Worker needed tomorrow and Friday at 2pm in Roseville on Gratiot & Masonic to hold a sign. Must commit to both days. Text: RADIO | 1678 | 4/5/17 4:01 PM | 16:01:22 |
| 2541 | 2487035173 | Trenton: Flagger needed - Detroit - Thurs, 7 am to 5:30 pm - $9.25/hour. Need steel toes, hard hat, vest, and goggles. Text "2666" if interested | 2666 | 4/5/17 6:14 PM | 18:14:50 |
| 2542 | 2487035173 | PR(7254): LIV- DET ON SOUTHFIELD FWY 5pm Thurs unloading,setting up table&chairs,etc. Return back on Sat to take down, 4-6 hours, $9.50hr Casual Dress TEXT 'TREE' | 7254 | 4/5/17 6:55 PM | 18:55:25 |
| 2543 | 2487035173 | PR(7254): LIV- DET ON SOUTHFIELD FWY 5pm Thurs unloading,setting up table&chairs,etc. Return back on Sat to take down, 4-6 hours, $9.50hr Casual Dress TEXT 'TREE' | 7254 | 4/5/17 6:57 PM | 18:57:47 |
| 2544 | 2487035173 | LR(7254): Worker needed tomorrow at 8am on Groesbeck in Roseville lifting tires. $9/hr. Text TIRE | 1678 | 4/5/17 7:02 PM | 19:02:01 |
| 2545 | 2487035173 | PR(7254): LIV- DET ON SOUTHFIELD FWY 5pm Thurs unloading,setting up table&chairs,etc. Return back on Sat to take down, 4-6 hours, $9.50hr Casual Dress TEXT 'TREE' | 7254 | 4/5/17 8:03 PM | 20:03:52 |
| 2546 | 2487035173 | NOVI: $10.00 7:00AM TOMORROW. DRIVER HELPER. Large Construction Company. Background Check Required. Delivering Materials. Txt. Con. | 1676 | 4/5/17 8:08 PM | 20:08:25 |
| 2547 | 2487035173 | NOVI: Needed tomorrow-Driver/Helper for large local construction co-$10.00 plus milage if you ae the driver-Text: CON | 1676 | 4/5/17 8:46 PM | 20:46:29 |
| 2548 | 2487035173 | NOVI: Needed tomorrow-Driver/Helper for large local construction co-$10.00 plus milage if you ae the driver-Text: CON | 1676 | 4/5/17 8:47 PM | 20:47:11 |
| 2549 | 2487035173 | DETROIT: Workers needed Thurs and Friday at 7am on Woodward for construction clean up. MUST have full PPE.. Text CON | 1679 | 4/5/17 9:00 PM | 21:00:02 |
| 2550 | 2487035173 | DETROIT: CON job is filled. Thanks-Keely | 1679 | 4/5/17 9:06 PM | 21:06:42 |
| 2551 | 2487035173 | LR(1678): Worker needed tomorrow at 9:30 am in Troy near 15 mile & John R moving furniture. Lifting more than 50lbs. $9 hr. Text MOVE | 1679 | 4/5/17 9:18 PM | 21:18:18 |
| 2552 | 2487035173 | DETROIT: Workers needed at 7am tomorrow at Fairlane Mall for store reset. Unloading fixtures and trash clean up. HEAVY Lifting. Text MALL | 1679 | 4/5/17 9:30 PM | 21:30:45 |
| 2553 | 2487035173 | DETROIT: MALL job is filled. Thanks-Keely | 1679 | 4/5/17 9:41 PM | 21:43:25 |

EXHIBIT 37

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2554 | 2487035173 | PR(Westland): More people needed to move and take down racks at a warehouse in Livonia ASAP. Job is tomorrow too. Lifting involved. Pay is $9.50. Text PAR | 1677 | 4/6/17 10:15 AM | 10:15:04 |
| 2555 | 2487035173 | NOVI: $9.50/$20.00 Trans. RIGHT NOW. Food Service. Prep. In Ann Arbor. Please respond immediately. Txt. Ann | 1676 | 4/6/17 11:58 AM | 11:58:46 |
| 2556 | 2487035173 | LR(1678): 2 workers needed in Utica off Hall Rd today at 10am, to move furniture from a showroom and open boxes. 8 hour shift. Text: VALUE | 1678 | 4/6/17 12:18 PM | 12:18:13 |
| 2557 | 2487035173 | LR(1678): 2 workers needed in Utica off Hall Rd today at 10am, to move furniture from a showroom and open boxes. 8 hour shift. Text: VALUE | 1678 | 4/6/17 12:58 PM | 12:58:40 |
| 2558 | 2487035173 | PR(Westland): We need a person for outdoor sign holding in Ypsilanti today at 2pm.Tomorrow also. Sat & Sun at 1pm. Pay is $10.50 & $20 transportation. Text SIGN | 1677 | 4/6/17 1:18 PM | 13:18:29 |
| 2559 | 2487035173 | LR(1678): 1 more worker needed in Utica off Hall Rd today at 10am, to move furniture from a showroom and open boxes. 8 hour shift. Text: VALUE | 1678 | 4/6/17 1:21 PM | 13:21:17 |
| 2560 | 2487035173 | NOVI: $9.50/$20.00 Trans.RIGHT NOW Corporate Cafeteria. Ann Arbor. Food Service, Prep. Background Check required. Txt. Ann | 1676 | 4/6/17 1:40 PM | 13:40:49 |
| 2561 | 2487035173 | Trenton: Flagger needed - Detroit - ASAP to 5:30 pm - $9.00/hour. Need steel toes, hard hat, vest, and goggles. Text "2666" if interested. | 2666 | 4/6/17 1:42 PM | 13:42:26 |
| 2562 | 2487035173 | LR(1678): 1 more worker needed in Utica off Hall Rd today at 10am, to move furniture from a showroom and open boxes. 8 hour shift. Text: VALUE | 1678 | 4/6/17 2:10 PM | 14:10:15 |
| 2563 | 2487035173 | PR(Westland): One more person needed to help move and shred computer equipment at a building in Belleville tomorrow at 8am. Pay is $9.50. If interested text GUA | 1677 | 4/6/17 2:37 PM | 14:37:47 |
| 2564 | 2487035173 | DETROIT: Flagger training class being held in the DETROIT branch Monday at 10:00am. MUST watch a training video and take a test? If intrested Text Class | 1679 | 4/6/17 3:51 PM | 15:51:16 |
| 2565 | 2487035173 | DETROIT: Flagger training class being held in the DETROIT branch Monday at 10:00am. MUST watch a training video and take a test? If intrested Text Class | 1679 | 4/6/17 3:53 PM | 15:53:42 |
| 2566 | 2487035173 | DETROIT: Flagger training class being held in the DETROIT branch Monday at 10:00am. MUST watch a training video and take a test? If intrested Text Class | 1679 | 4/6/17 3:54 PM | 15:54:09 |
| 2567 | 2487035173 | Class | NULL | 4/6/17 4:02 PM | 16:02:27 |
| 2568 | 2487035173 | DETROIT: You have been added to my training list. See you Monday and please be on time. Thanks-Keely | 1679 | 4/6/17 4:03 PM | 16:03:33 |
| 2569 | 2487035173 | Thank you and will do. | NULL | 4/6/17 4:11 PM | 16:11:49 |
| 2570 | 2487035173 | PR(Westland): DEARBORN: 2 Workers needed tomorrow at 7am til 3:30pm to unload and warehouse work. $9.50pay Text back "VALUE" | 1677 | 4/6/17 5:05 PM | 17:05:30 |
| 2571 | 2487035173 | PR(Westland): DEARBORN: 1 Workers needed tomorrow at 7am til 5pm Mon, Tue, and Wed, to unload and warehouse work. $9.50pay Text back "VALUE" | 1677 | 4/6/17 5:30 PM | 17:30:25 |
| 2572 | 2487035173 | PR(Westland): DEARBORN: 1 Workers needed Next week 7am til 5pm Mon, Tue, and Wed, to unload and warehouse work. $9.50pay Text back "VALUE" | 1677 | 4/6/17 5:32 PM | 17:32:15 |
| 2573 | 2487035173 | LR(1678): $10.65 for construction helper at 16Mile and Crooks in Troy tomorrow at 8am. Khaki pant, blue shirt, steel toes required. Text CREW | 1678 | 4/6/17 6:12 PM | 18:12:54 |
| 2574 | 2487035173 | LR(1678): $9.50/hr. 2 workers needed for sign holding 11am-4pm Friday, Saturday and Sunday on 16 Mile in Troy. Rain or Shine. Text SIGN | 1678 | 4/6/17 7:22 PM | 19:22:43 |
| 2575 | 2487035173 | LR(1678): Need 4 ppl at 10am tomorrow to work in a furniture warehouse on Hall Rd in Utica. Some heavy lifting. Text VALUE | 1678 | 4/6/17 8:14 PM | 20:14:02 |
| 2576 | 2487035173 | Trenton: Sign holder needed - Lincoln Park - Friday 2pm / Sat and Sunday 1 pm - $10.50 hr/ 4 to 5 hrs per day. Text "SHACK" if interested. | 2666 | 4/6/17 8:21 PM | 20:21:31 |
| 2577 | 2487035173 | DETROIT: Workers needed tomorrow at 7am in Warren, MI. Food preparation. $10 per hour dressed appropriately for cold, layers, wear a hoodie, NO jewelry. Reply JLM | 1679 | 4/6/17 8:44 PM | 20:44:13 |
| 2578 | 2487035173 | NOVI: Need 1 person tomorrow in Commerce for General Cleaning-at a construction co.$9.00-Text:GOLDIE | 1676 | 4/6/17 9:48 PM | 21:48:12 |
| 2579 | 2487035173 | NOVI: Need 1 person tomorrow in Commerce for General Cleaning-at a construction co.$9.00-Text:GOLDIE | 1676 | 4/6/17 9:48 PM | 21:48:49 |
| 2580 | 2487035173 | PR(Westland): More people needed to unload and move furniture at a store in Dearborn ASAP. Job is Mon-Wed next week too. Pay is $9.50. If interested text FURN | 1677 | 4/7/17 9:57 AM | 09:57:27 |
| 2581 | 2487035173 | PR(Westland): More people needed to unload and move furniture at a store in Dearborn ASAP. Job is Mon-Wed next week too. Pay is $9.50. If interested text FURN | 1677 | 4/7/17 10:05 AM | 10:05:35 |
| 2582 | 2487035173 | PR(Westland): More people needed to move & unload boxes at a warehouse in Canton ASAP. Lifting involved. Cold environment. Pay is $9.50. Text TW | 1677 | 4/7/17 10:42 AM | 10:42:07 |
| 2583 | 2487035173 | PR(Westland): One more person needed to unload a truck in Ann Arbor ASAP. Pay is $10 and $10 transportation included. If interested text FRE | 1677 | 4/7/17 11:12 AM | 11:12:57 |
| 2584 | 2487035173 | Trenton: Nicholson Dock Training today at the Trenton office 11am. $9.15 to $11.00 hr. Job is located in Detroit. Unloading freighters. Text "train" if interested | 2666 | 4/7/17 12:15 PM | 12:15:58 |
| 2585 | 2487035173 | Trenton: Nicholson Dock Training today at the Trenton office 11am. $9.15 to $11.00 hr. Job is located in Detroit. Unloading freighters. Text "train" if interested | 2666 | 4/7/17 12:16 PM | 12:16:41 |
| 2586 | 2487035173 | LR(1678): $9.50/hr sign holder needed 11am-4pm today, Sat and Sun on Big Beaver near Rochester Rd. Text OFFICE | 1678 | 4/7/17 1:00 PM | 13:00:05 |
| 2587 | 2487035173 | NOVI: $9.50/$20. Trans., RIGHT NOW. Ann Arbor, Food Service., Prep. Please respond immediately. Background Check required. Txt. Ann | 1676 | 4/7/17 1:24 PM | 13:24:28 |
| 2588 | 2487035173 | NOVI: Need 3 people Monday at 6 a.m. in Novi-Unloading-const clean up-Lifting $10.00 -Text MALL | 1676 | 4/7/17 4:19 PM | 16:19:15 |
| 2589 | 2487035173 | LR(1678): 3 workers needed in a carpet warehouse moving displays Monday at 9am on 14 mile in Warren $9/hr. Text FLOOR | 1678 | 4/7/17 4:40 PM | 16:40:20 |
| 2590 | 2487035173 | NOVI: Needed Now! $10.50 an hr. Novi- Sign Holding-Enjoy the Sunshine!!-Text: SUNSHINE! | 1676 | 4/7/17 5:20 PM | 17:20:27 |
| 2591 | 2487035173 | NOVI: Needed Now! $10.50 an hr. Novi- Sign Holding-Enjoy the Sunshine!!-Text: SUNSHINE! | 1676 | 4/7/17 5:25 PM | 17:25:20 |
| 2592 | 2487035173 | NOVI: Needed Now! $10.50 an hr. Novi- Sign Holding-Enjoy the Sunshine!!-Text: SUNSHINE! | 1676 | 4/7/17 5:29 PM | 17:29:58 |
| 2593 | 2487035173 | NOVI: Needed Now! $10.50 an hr. Novi- Sign Holding-Enjoy the Sunshine!!-Text: SUNSHINE! | 1676 | 4/7/17 5:40 PM | 17:40:45 |
| 2594 | 2487035173 | Trenton: Unload job - Taylor - Mon, 9am to 7pm, and continuing throughout next week. $9 per hr. Text "Value" if interested | 1678 | 4/7/17 6:24 PM | 18:24:42 |
| 2595 | 2487035173 | Trenton: Flagger needed - Detroit - Monday, 7 am to 5:30 pm - $9.00/hour. Need steel toes, hard hat, vest, and goggles. Text "2666" if interested. | 2666 | 4/7/17 7:08 PM | 19:08:06 |
| 2596 | 2487035173 | LR(1678): 4 more workers needed at 6pm tonight at 23 Mile and Hayes for production work. $9/hr, 10 hours. Text MAJESTIC | 1678 | 4/7/17 7:25 PM | 19:25:43 |
| 2597 | 2487035173 | NOVI: Needed Monday at 6 a.m. in Novi-Unloading-const clean up-Lifting $10.00 -Text MALL | 1678 | 4/7/17 8:42 PM | 20:42:05 |
| 2598 | 2487035173 | NOVI: Needed Monday at 6 a.m. in Novi-Unloading-const clean up-Lifting $10.00 -Text MALL | 1676 | 4/7/17 8:42 PM | 20:42:49 |
| 2599 | 2487035173 | LR(1678): Need 4 more ppl Sat 6am-1pm for production work at 23 Mile and Hayes. $9/hr. Text MAJESTIC | 1678 | 4/7/17 10:38 PM | 22:38:07 |
| 2600 | 2487035173 | NOVI: $10.00 Driver Helper for large construction company. Delivering materials. Background check required. Please respond immediately. Txt. Con | 1676 | 4/7/17 10:52 PM | 22:52:28 |
| 2601 | 2487035173 | NOVI: $9.40/.50 Trans per mile. THREE WEEK JOB. Working doing Construction Cleanup for a Builder. Two projects going on. Txt. Three | 1676 | 4/7/17 11:34 PM | 23:34:46 |
| 2602 | 2487035173 | LR(1678): 2 workers needed ASAP on 18 1/2 and Mound Rd in Sterling Heights. Inspecting parts. Text: WFQ | 1678 | 4/8/17 6:54 PM | 18:54:27 |
| 2603 | 2487035173 | LR(1678): Worker needed ASAP on 18 1/2 and Mound Rd in Sterling Heights. Inspecting parts. Text: WFQ | 1678 | 4/8/17 9:50 PM | 21:50:04 |
| 2604 | 2487035173 | LR(1678): Worker needed tomorrow at 6 am, 8hr shift, inspecting parts in Sterling Heights, 19 Mile & Mound. Text: WORK | 1678 | 4/8/17 10:41 PM | 22:41:42 |
| 2605 | 2487035173 | LR(1678): Worker needed tomorrow at 6 am, 8hr shift, inspecting parts in Sterling Heights, 19 Mile & Mound. Text: WORK | 1678 | 4/8/17 10:42 PM | 22:42:56 |
| 2606 | 2487035173 | LR(1678): WORK is filled, thanks! | 1678 | 4/8/17 10:48 PM | 22:48:23 |
| 2607 | 2487035173 | LR(1678): WORK is filled, thanks! | 1678 | 4/8/17 10:48 PM | 22:48:47 |
| 2608 | 2487035173 | LR(1678): 2 workers needed ASAP on 19 and Mound in Sterling Heights, inspecting parts, 8 hrs, will be paid tmrw. Text MOUND | 1678 | 4/9/17 1:07 PM | 13:07:10 |
| 2609 | 2487035173 | LR(1678): 2 workers needed ASAP on 19 and Mound in Sterling Heights, inspecting parts, 8 hrs, will be paid tmrw. Text MOUND | 1678 | 4/9/17 1:21 PM | 13:21:05 |
| 2610 | 2487035173 | LR(1678): More people needed to unload and move furniture at a store in Dearborn ASAP. Job is Mon-Wed. Pay is $9.50. If interested text FURN | 1677 | 4/9/17 2:27 PM | 14:27:12 |
| 2611 | 2487035173 | LR(1678): Worker needed at 8am on Van Dyke between 21 & 22 Mile in Shelby Twp, store reset/unloading, 8 hr shift. Text: NAPA. | 1678 | 4/10/17 11:00 AM | 11:00:26 |
| 2612 | 2487035173 | LR(1678): Worker with clear background needed today Thur & Fri at 9am in Roseville, off E 11 Mile, maintenance, must commit to all 3 days. Text APT | 1678 | 4/10/17 11:07 AM | 11:07:02 |
| 2613 | 2487035173 | LR(1678): Worker with clear background needed today Thur & Fri at 9am in Roseville, off E 11 Mile, maintenance, must commit to all 3 days. Text APT | 1678 | 4/10/17 11:08 AM | 11:08:24 |
| 2614 | 2487035173 | DETROIT: Allen Park, Load/Unload at 9am. Pays $9 per hour. Reply STI | 1679 | 4/10/17 11:39 AM | 11:39:57 |
| 2615 | 2487035173 | LR(1678): Worker needed all week at 10am in Utica, on Hall Rd, sorting/moving furniture at a warehouse. Text VALUE | 1678 | 4/10/17 11:42 AM | 11:42:44 |
| 2616 | 2487035173 | DETROIT: Allen Park, Load/Unload at 9am. Pays $9 per hour. Reply STI | 1679 | 4/10/17 11:49 AM | 11:49:21 |
| 2617 | 2487035173 | LR(1678): Worker needed all week at 10am in Utica, on Hall Rd, sorting/moving furniture at a warehouse. Text VALUE | 1678 | 4/10/17 11:54 AM | 11:54:35 |
| 2618 | 2487035173 | LR(1678): Worker needed all week at 10am in Utica, on Hall Rd, sorting/moving furniture at a warehouse. Text VALUE | 1678 | 4/10/17 12:05 PM | 12:05:12 |
| 2619 | 2487035173 | DETROIT: Allen Park, Load/Unload at 9am. Pays $10 per hour. Reply STI | 1679 | 4/10/17 12:13 PM | 12:13:20 |
| 2620 | 2487035173 | Trenton: Unload job - Today, 9am to 7pm, and continuing every day this week. $9 per hr. Text "Trenton" if interested. | 2666 | 4/10/17 12:34 PM | 12:34:53 |
| 2621 | 2487035173 | LR(1678): 2 Workers needed ASAP to move/sort furniture at a warehouse in Utica on Hall Rd, all week at 7am. Text SOFA | 1678 | 4/10/17 12:41 PM | 12:41:41 |
| 2622 | 2487035173 | PR(Westland): We need people to unload tires of a truck in Belleville ASAP. Pay is $9.50. If interested text TIRE | 1677 | 4/10/17 12:49 PM | 12:49:06 |

EXHIBIT 38

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2623 | 2487035173 | PR(Westland): We need people to unload tires off a truck in Belleville ASAP. Pay is $9.50. If interested text TIRE | 1677 | 4/10/17 12:52 PM | 12:52:55 |
| 2624 | 2487035173 | Trenton: Unload job - Taylor - ASAP and continuing every day this week. $9 per hr. Potential for overtime. Text "Trenton" if interested. | 2666 | 4/10/17 1:04 PM | 13:04:37 |
| 2625 | 2487035173 | LR(1678): 2 Workers needed ASAP to move/sort furniture at a warehouse in Utica on Hall Rd, all week at 7am. Text SOFA | 1678 | 4/10/17 1:14 PM | 13:14:10 |
| 2626 | 2487035173 | PR(Westland): We need people to unload tires off a truck in Belleville ASAP. Pay is $10. If interested text TIRE | 1677 | 4/10/17 1:16 PM | 13:16:29 |
| 2627 | 2487035173 | LR(1678): 4 workers needed at 3pm in Utica off Hall Rd, loading/unloading carpet, quick 4hours, $$9.50/hr. Text OLLIES | 1678 | 4/10/17 1:34 PM | 13:34:42 |
| 2628 | 2487035173 | LR(1678): 3 workers needed at 3pm in Utica off Hall Rd, loading/unloading carpet, quick 4hours, $$9.50/hr. Text OLLIES | 1678 | 4/10/17 1:52 PM | 13:52:32 |
| 2629 | 2487035173 | PR(Westland): We need people to unload and move laundry at a hotel in Livonia ASAP. Pay is $9.50. If interested text EMB | 1677 | 4/10/17 1:53 PM | 13:53:37 |
| 2630 | 2487035173 | LR(1678): 3 workers needed at 3pm in Utica off Hall Rd, loading/unloading carpet, quick 4hours, $$9.50/hr. Text OLLIES | 1678 | 4/10/17 2:17 PM | 14:17:24 |
| 2631 | 2487035173 | LR(1678): 2 more workers needed today at 3pm on Hall Rd in Utica loading/unloading carpets, $$9.50//hr. Text: OLLIES | 1678 | 4/10/17 3:27 PM | 15:27:00 |
| 2632 | 2487035173 | LR(1678): $9.50/hr. Worker needed today at 5pm on 13 Mile Rd in Roseville moving carpet rolls. Some Heavy lifting. Text CARPET | 1678 | 4/10/17 4:00 PM | 16:00:01 |
| 2633 | 2487035173 | LR(1678): Worker needed at 11 mile & Vandyke in Warren at 8am tomorrow morning for cleanup. Need Hardhat, Heavy Lifting. Text CIRCLE | 1678 | 4/10/17 6:31 PM | 18:31:30 |
| 2634 | 2487035173 | DETROIT: Electrical Technician for temp to hire job in Dearborn, MI. If qualified, MUST have resume to reflect experience, reply PLANT | 1679 | 4/10/17 6:32 PM | 18:32:56 |
| 2635 | 2487035173 | DETROIT: Electrical Technician for temp to hire job in Dearborn, MI. If qualified, MUST have reseme to reflect experience, reply PLANT | 1679 | 4/10/17 6:48 PM | 18:48:17 |
| 2636 | 2487035173 | NOVI: Needed tomorrow-Lifting $9.75-Novi-liftin, need to follow instructions, making soap at the soap factory-Text: SOAP | 1676 | 4/10/17 7:40 PM | 19:40:57 |
| 2637 | 2487035173 | NOVI: Needed tomorrow-Lifting $9.75-Novi-liftin, need to follow instructions, making soap at the soap factory-Text: SOAP | 1676 | 4/10/17 7:41 PM | 19:41:43 |
| 2638 | 2487035173 | LR(1678): 2 workers needed tomorrow morning at 8am at 11 mile & Groesbeck moving tires. Heavy lifting. Need boots and gloves. Text TIRE | 1678 | 4/10/17 8:03 PM | 20:03:31 |
| 2639 | 2487035173 | LR(1678): 2 ppl at 8:30am tomorrow at Mound and 26 Mile rd for demo/cleanup. $9.50/hr. need boots. Text PURO | 1678 | 4/10/17 9:33 PM | 21:33:37 |
| 2640 | 2487035173 | DETROIT: Workers needed at 8am tomorrow at Fairlane Mall for store reset. Unloading fixtures and trash clean up. HEAVY Lifting. Text MALL | 1679 | 4/10/17 9:37 PM | 21:37:38 |
| 2641 | 2487035173 | LR(1678): Worker needed tomorrow morning at 8am at 11 mile & Groesbeck moving tires. Heavy lifting. Need boots and gloves. Text TIRE | 1678 | 4/10/17 9:44 PM | 21:44:09 |
| 2642 | 2487035173 | NOVI: Work for the next 2 weeks! M-F 6 am Spot Welding, general helper, assembly in a machine shop-$9.50 -Text:SHOP | 1676 | 4/10/17 9:44 PM | 21:44:14 |
| 2643 | 2487035173 | NOVI: Work for the next 2 weeks! M-F 6 am Spot Welding, general helper, assembly in a machine shop-$9.50 -Text:SHOP | 1676 | 4/10/17 9:45 PM | 21:45:54 |
| 2644 | 2487035173 | NOVI: Needed tomorrow-$10.00 -7 a.m. at the landfill for clean up near the Novi office-Text: MONEY | 1676 | 4/10/17 9:47 PM | 21:47:58 |
| 2645 | 2487035173 | NOVI: Needed tomorrow-$10.00 -7 a.m. at the landfill for clean up near the Novi office-Text: MONEY | 1676 | 4/10/17 9:48 PM | 21:48:57 |
| 2646 | 2487035173 | NOVI: Full time Opportunity with the soap Co! $9.75 per hr-possibility of getting hired on direct! Wixom-5:a.m.-Text: OPPORTUNITY | 1676 | 4/10/17 9:56 PM | 21:56:47 |
| 2647 | 2487035173 | NOVI: Needed tomorrow-$10.00 -7 a.m. at the landfill for clean up near the Novi office-Text: MONEY | 1676 | 4/10/17 11:19 PM | 23:19:38 |
| 2648 | 2487035173 | NOVI: Needed tomorrow-$10.00 -7 a.m. at the landfill for clean up near the Novi office-Text: MONEY | 1676 | 4/10/17 11:29 PM | 23:29:14 |
| 2649 | 2487035173 | PR(7254): Farmington, loading items onto a truck at Dunham's, 4 hours @ 8 am, work gloves, and boots/shoes, no ripped cloths, $9.50. Text back 'DUN' | 7254 | 4/10/17 11:44 PM | 23:44:19 |
| 2650 | 2487035173 | PR(7254): Farmington, loading items onto a truck at Dunham's, 4 hours @ 8 am, work gloves, and boots/shoes, no ripped cloths, $9.50. Text back 'DUN' | 7254 | 4/10/17 11:44 PM | 23:44:56 |
| 2651 | 2487035173 | PR(7254): Farmington, loading items onto a truck at Dunham's, 4 hours @ 8 am, work gloves, and boots/shoes, no ripped cloths, $9.50. Text back 'DUN' | 7254 | 4/10/17 11:46 PM | 23:46:23 |
| 2652 | 2487035173 | PR(7254): LIVONIA-Farmington, loading items onto a truck at Dunham's, 4 hours @ 8 am, work gloves, and boots/shoes, no ripped cloths, $9.50. Text back 'DUN' | 7254 | 4/10/17 11:52 PM | 23:52:24 |
| 2653 | 2487035173 | LR(1678): Worker needed at 8am in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 10:04 AM | 10:04:44 |
| 2654 | 2487035173 | LR(1678): Worker needed at 8am in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 10:06 AM | 10:06:03 |
| 2655 | 2487035173 | LR(1678): Worker needed at 8am in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 10:28 AM | 10:28:39 |
| 2656 | 2487035173 | LR(1678): Worker needed at 8am in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 10:29 AM | 10:29:07 |
| 2657 | 2487035173 | LR(1678): Worker needed at 8am in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 10:44 AM | 10:44:03 |
| 2658 | 2487035173 | LR(1678): Worker needed at 8am in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 10:44 AM | 10:44:22 |
| 2659 | 2487035173 | DETROIT: Construction worker needed now, Detroit, $10.25, full PPE required. Reply DET | 1679 | 4/11/17 11:07 AM | 11:07:51 |
| 2660 | 2487035173 | LR(1678): Worker needed at 8am in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 11:10 AM | 11:10:13 |
| 2661 | 2487035173 | LR(1678): Worker needed at 8am in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 11:10 AM | 11:10:27 |
| 2662 | 2487035173 | Trenton: Nicholson Dock training at the Trenton office today at 11am. Job is located in Detroit. Unloading steel. Text "Train" if interested | 2666 | 4/11/17 12:21 PM | 12:21:42 |
| 2663 | 2487035173 | Trenton: Nicholson Dock training at the Trenton office today at 11am. Job is located in Detroit. Unloading steel. Text "Train" if interested | 2666 | 4/11/17 12:21 PM | 12:21:45 |
| 2664 | 2487035173 | LR(1678): ASAP Worker needed in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 12:26 PM | 12:26:29 |
| 2665 | 2487035173 | LR(1678): ASAP Worker needed in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 12:27 PM | 12:27:12 |
| 2666 | 2487035173 | NOVI: RIGHT NOW. Like to work in a Shop. Industrial is your thing. Everyday for the next couple weeks. (maybe longer). Please respond immediately. Txt Shop | 1676 | 4/11/17 12:34 PM | 12:34:20 |
| 2667 | 2487035173 | LR(1678): ASAP Worker needed in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 12:47 PM | 12:47:14 |
| 2668 | 2487035173 | LR(1678): ASAP Worker needed in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 12:48 PM | 12:48:44 |
| 2669 | 2487035173 | LR(1678): ASAP Worker needed in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 1:11 PM | 13:11:08 |
| 2670 | 2487035173 | LR(1678): ASAP Worker needed in Roseville, E11 Mile and Groesbeck Hwy, loading/unloading, ppe: boots & gloves. Text: TIRE | 1678 | 4/11/17 1:16 PM | 13:16:49 |
| 2671 | 2487035173 | PR(Westland): We need a person to work in a laundry room at a hotel in Livonia ASAP. Job is tomorrow also. Pay is $9.50. If interested text EMB | 1677 | 4/11/17 1:21 PM | 13:21:18 |
| 2672 | 2487035173 | LR(1678): Worker needed on 15 and Mount at 12 today in Sterling Heights, loading/unloading.PPE: Gloves. Text LOAD | 1678 | 4/11/17 1:26 PM | 13:26:02 |
| 2673 | 2487035173 | LR(1678): Worker needed on 15 and Mount at 12 today in Sterling Heights, loading/unloading.PPE: Gloves. Text LOAD | 1678 | 4/11/17 1:36 PM | 13:36:26 |
| 2674 | 2487035173 | Trenton: Job unloading furniture - Taylor - ASAP and Wednesday and Friday of this week. $9 per hr. Text "Trenton" if interested. | 2666 | 4/11/17 2:01 PM | 14:01:42 |
| 2675 | 2487035173 | Trenton: General helper/Debri Clean-up - ASAP - Taylor - $9 hr / 6 to 8 hrs. Need Steel toes, hard hat, gloves and glasses. Text "Jersey" if interested. | 2666 | 4/11/17 2:35 PM | 14:35:08 |
| 2676 | 2487035173 | PR(Westland): One more person needed to unload caskets off a truck in Redford tomorrow at 10am. Lifting involved. Pay is $9.50. If interested text IMP | 1677 | 4/11/17 2:36 PM | 14:36:25 |
| 2677 | 2487035173 | PR(Westland): We need people for demolition work and cleanup at a building in Livonia on Thursday at 7am. Lifting involved. Pay is $9.50. If interested text DES | 1677 | 4/11/17 3:22 PM | 15:22:42 |
| 2678 | 2487035173 | NOVI: Needed immediately in Farmington Hills-$10.00 A helper for gutter installation-Text: GUTTER | 1675 | 4/11/17 3:27 PM | 15:27:48 |
| 2679 | 2487035173 | NOVI: .Needed tonight-6:30 pm at the Soap Factory $10.50 -Near the office here in Novi-Heavy Lifting involved-Text: TONIGHT | 1675 | 4/11/17 3:28 PM | 15:28:58 |
| 2680 | 2487035173 | LR(1678): 3 workers needed near 15 mile & Coolidge in Troy to unload cabinets. Quick 2-3hr job starting at 1pm today. Text CAB | 1678 | 4/11/17 3:30 PM | 15:30:24 |
| 2681 | 2487035173 | NOVI: .Needed tonight-6:30 pm at the Soap Factory $10.50 -Near the office here in Novi-Heavy Lifting involved-Text: TONIGHT | 1675 | 4/11/17 3:53 PM | 15:53:01 |
| 2682 | 2487035173 | NOVI: Needed tonight-6:30 pm at the Soap Factory $10.50 -Near the office here in Novi-Heavy Lifting involved-Text: TONIGHT | 1675 | 4/11/17 3:53 PM | 15:53:33 |
| 2683 | 2487035173 | PR(Westland): We need people for construction cleanup at a store in Garden City at 10pm tonight. Throwing trash in a dumpster. Pay is $9.50. Text CLEAN | 1677 | 4/11/17 4:32 PM | 16:32:52 |
| 2684 | 2487035173 | PR(7254): Inspectors in Livonia 10pm-7am, steel toed boots/shoes. $10hr Lifting 15-20lbs. 10pm-7am. Text back "ATCOPM" | 7254 | 4/11/17 4:58 PM | 16:58:15 |
| 2685 | 2487035173 | LR(1678): $10/hr assembling fixtures at Home Depot 9pm tonight and free of this week at 15 and Coolidge. Need hard hat, gloves, glasses. Text HD | 1678 | 4/11/17 8:00 PM | 20:00:52 |
| 2686 | 2487035173 | NOVI: FLAGGER NEEDED - DETROIT - 7AM WEDNESDAY - $9 hr / 10 to 12 hrs. Need Hard hat, Steel toes, Safety vest & Safety glasses. Text "2666" if interested. | 2666 | 4/11/17 8:18 PM | 20:18:19 |
| 2687 | 2487035173 | YSPILANTI: Sign holding job on Saturday 4/15/17 $10.50pay $20 transfee Starts at 1:00pm text back "HOLD" | 1677 | 4/11/17 8:48 PM | 20:48:47 |
| 2688 | 2487035173 | PR(Westland): ANN ARBOR: 1 Worker is needed for palletizing and loaded truck. Must be able to lift 50lbs. $10.50 pay $10 transfee. Text back "GOOGLE" | 1677 | 4/11/17 9:02 PM | 21:02:11 |
| 2689 | 2487035173 | NOVI: $9.00. 7:00PM TONIGHT. RIGHT NOW. 9 Mile Rd. & Novi Rd. Sorting boxes for delivery company. Please respond immediately. Txt. Box. | 1676 | 4/11/17 10:07 PM | 22:07:25 |
| 2690 | 2487035173 | NOVI: $9.00. 7:00PM TONIGHT. RIGHT NOW. 9 Mile Rd. & Novi Rd. Sorting boxes for delivery company. Please respond immediately. Txt. Box | 1676 | 4/11/17 10:10 PM | 22:10:45 |
| 2691 | 2487035173 | Trenton: General labor needed TODAY - Nicholson Docks, St. Mary's Cement location - Detroit - 12:30PM. Text "MARY" if interested. | 2666 | 4/12/17 11:36 AM | 11:36:44 |

EXHIBIT   39

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2692 | 2487035173 | LR(1678): 2 sign holders needed tmrw-Sunday at 11am, on 16 Mile in Troy $9.50/hr , must commit  ALL days rain or shine. Text:  HOLD | 1678 | 4/12/17 12:06 PM | 12:06:23 |
| 2693 | 2487035173 | Trenton: NEEDED ASAP - Loading and moving glass - Taylor - $9/hour - possible ongoing, full-time. If interested, text "Glass." | 2666 | 4/12/17 12:34 PM | 12:34:32 |
| 2694 | 2487035173 | LR(1678): Do you want to be a flagger? Come to the Utica branch any time before 5:30pm to watch a 20 minute video and get certified!! | 1678 | 4/12/17 12:55 PM | 12:55:23 |
| 2695 | 2487035173 | LR(1678): Need 1 more worker ASAP to help unload cabinets in Troy, Coolidge & 15 Mile Rd, ppe: gloves. Text: CAB | 1678 | 4/12/17 1:14 PM | 13:14:38 |
| 2696 | 2487035173 | PR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Lifting involved. Cold environment. Pay is $10. Text FOOD | 1677 | 4/12/17 1:22 PM | 13:22:23 |
| 2697 | 2487035173 | LR(1678): Need 1 more worker ASAP to help unload cabinets in Troy, Coolidge & 15 Mile Rd, ppe: gloves. Text: CAB | 1678 | 4/12/17 1:48 PM | 13:48:21 |
| 2698 | 2487035173 | NOVI: RIGHT NOW. Parts Inspection. Brighton area, but close to the Novi Branch. Boots Required. Background Check. Please respond immediately. Txt. Parts. | 1676 | 4/12/17 2:20 PM | 14:20:36 |
| 2699 | 2487035173 | PR(Westland): We need people to unload and move fixtures at a store in Canton tomorrow at 6am. Lifting involved. Pay is $9.40. If interested text SIG | 1677 | 4/12/17 2:22 PM | 14:22:56 |
| 2700 | 2487035173 | Trenton: Train to work at the DOCKS  - Thursday 11 am in Trenton office - unloading steel from ships, warehouse, ground work. Text "Docks" if interested. | 2666 | 4/12/17 2:56 PM | 14:56:48 |
| 2701 | 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Canton tomorrow at 6am. Lifting involved. Pay is $9.40. If interested text SIG | 1677 | 4/12/17 3:10 PM | 15:10:22 |
| 2702 | 2487035173 | LR(1678): Worker needed on Gratiot near Masonic in Roseville holding a sign for 5 hours Thurs, Fri and Sat. $10.50/hr. Text SIGN | 1678 | 4/12/17 3:13 PM | 15:13:27 |
| 2703 | 2487035173 | LR(1678): Drivers needed for tomorrows Auto Auction in Carelton, must have valid D.L and clean background. Carpool available from Utica. Text: DRIVE | 1678 | 4/12/17 4:07 PM | 16:07:45 |
| 2704 | 2487035173 | LR(1678): Drivers needed for tomorrows Auto Auction in Carelton, must have valid D.L and clean background. Carpool available from Utica. Text: DRIVE | 1678 | 4/12/17 4:36 PM | 16:36:33 |
| 2705 | 2487035173 | LR(1678): Maintenance worker needed tmrw and Fri 9am, possible ongoing in Roseville, E 11 Mile, must have a clean background. Text: WENT | 1678 | 4/12/17 4:51 PM | 16:51:53 |
| 2706 | 2487035173 | LR(1678): Maintenance worker needed tmrw and Fri 9am, possible ongoing in Roseville, E 11 Mile, must have a clean background. Text: WENT | 1678 | 4/12/17 5:08 PM | 17:08:28 |
| 2707 | 2487035173 | LR(1678): Maintenance worker needed tmrw and Fri 9am, possible ongoing in Roseville, E 11 Mile, must have a clean background. Text: WENT | 1678 | 4/12/17 5:37 PM | 17:37:01 |
| 2708 | 2487035173 | LR(1678): Maintenance worker needed tmrw and Fri 9am, possible ongoing in Roseville, E 11 Mile, must have a clean background. Text: WENT | 1678 | 4/12/17 5:37 PM | 17:37:44 |
| 2709 | 2487035173 | LR(1678): Worker needed at 9pm tonight, Thurs and Fri moving store fixtures on Coolidge in Troy. $10/hr. Text HOME | 1678 | 4/12/17 5:38 PM | 17:38:59 |
| 2710 | 2487035173 | LR(1678): WENT is filled, thanks! | 1678 | 4/12/17 5:51 PM | 17:51:49 |
| 2711 | 2487035173 | PR(7254): Huntington Woods unloading furniture 9 am tomorrow morning, $10 boots and gloves. TEXT BACK "HUNT" | 7254 | 4/12/17 6:38 PM | 18:38:54 |
| 2712 | 2487035173 | NOVI: 4:30PM-3AM - $9.75 TONIGHT. The Soap Factory. Production. Packaging. West Powders. Please respond immediately. Txt. Soap. | 1676 | 4/12/17 6:55 PM | 18:55:24 |
| 2713 | 2487035173 | PR(Westland): CANTON: Workers needed for packing, unloading, and loading, cold environment, dress warm $9.50 pay starts at 6:00am. Text back "SIX" | 1677 | 4/12/17 7:36 PM | 19:36:01 |
| 2714 | 2487035173 | LR(1678): Need 2 more tonight at 6pm for production work at 23 Mile and Hayes. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 4/12/17 7:37 PM | 19:37:22 |
| 2715 | 2487035173 | NOVI: 4:30PM-3AM $9.75. TONIGHT. The Soap Factory. Production. Packaging. West Powders. Please respond. Txt. Soap | 1676 | 4/12/17 7:58 PM | 19:58:44 |
| 2716 | 2487035173 | PR(Westland): CANTON: Workers needed for packing, unloading, and loading, cold environment, dress warm $9.50 pay starts at 6:00am. Text back "SIX" | 1677 | 4/12/17 8:05 PM | 20:05:06 |
| 2717 | 2487035173 | DETROIT: Workers needed tomorrow in Dearborn on Ford Rd at 7am. Loading fitness equipment on a truck. MUST have boots and gloves. $10./hr. Text FIT | 1679 | 4/12/17 8:46 PM | 20:46:45 |
| 2718 | 2487035173 | LR(1678): 2 workers needed for production work at 23 mile & Hayes in Macomb. $9hr for 10 hrs. Text MAJESTIC | 1678 | 4/12/17 9:18 PM | 21:18:18 |
| 2719 | 2487035173 | LR(1678): Need another person for cleanup ASAP near Partridge Creek Mall off Hall Rd in Clinton Twp. $9/hr. Text HOME | 1678 | 4/13/17 11:37 AM | 11:37:28 |
| 2720 | 2487035173 | PR(Westland): More people needed to move fixtures and materials at a warehouse in Livonia ASAP.  Pay is $9.50. Lifting involved.  If interested text PAR | 1677 | 4/13/17 11:59 AM | 11:59:26 |
| 2721 | 2487035173 | Trenton: Job unloading furniture - Taylor - ASAP and also tomorrow. $9 per hr. Text "Trenton" if interested. | 2666 | 4/13/17 12:01 PM | 12:01:15 |
| 2722 | 2487035173 | PR(Westland): More people needed to move fixtures and materials at a warehouse in Livonia ASAP. Pay is $9.50. Lifting involved. If interested text PAR | 1677 | 4/13/17 12:25 PM | 12:25:09 |
| 2723 | 2487035173 | LR(1678): $10/hr inspection job ASAP at 32Mile and Van Dyke. NEED CLEAN BACKGROUND. Text HILCO | 1678 | 4/13/17 12:29 PM | 12:29:08 |
| 2724 | 2487035173 | PR(Westland): One more person needed for outdoor sign holding at a store in Dearborn tomorrow and Saturday at 12pm.  Pay is $10.50.  If interested text SIGN | 1677 | 4/13/17 12:35 PM | 12:35:09 |
| 2725 | 2487035173 | DETROIT: Workers needed NOW for construction clean up in Downtown Detroit. MUST have full PPE. Text CLEAN | 1679 | 4/13/17 12:56 PM | 12:56:56 |
| 2726 | 2487035173 | DETROIT: Workers needed NOW for construction clean up in Downtown Detroit. MUST have full PPE. Text CLEAN | 1679 | 4/13/17 1:06 PM | 13:06:36 |
| 2727 | 2487035173 | PR(7254): Huntington Woods, 1 needed RIGHT NOW heavy lifting of furniture, $10.50. Text back 'NOW' | 7254 | 4/13/17 1:22 PM | 13:22:25 |
| 2728 | 2487035173 | PR(7254): Huntington Woods, 1 needed RIGHT NOW heavy lifting of furniture, $10.50. Text back 'NOW' | 7254 | 4/13/17 1:24 PM | 13:24:28 |
| 2729 | 2487035173 | PR(Westland): One more person needed for outdoor sign holding at a store in Dearborn tomorrow at 12pm. Pay is $10.50. If interested text SIGN | 1677 | 4/13/17 1:32 PM | 13:32:38 |
| 2730 | 2487035173 | LR(1678): ASAP worker needed in Troy to help roll office chairs off a truck into a building, off 75 and Long Lake. Text CHAIR | 1678 | 4/13/17 2:39 PM | 14:39:12 |
| 2731 | 2487035173 | LR(1678): $9/hr Worker needed ASAP near Hall Rd & Romeo Plank in Clinton Twp for debris cleanup. Text CLINT | 1678 | 4/13/17 2:51 PM | 14:51:22 |
| 2732 | 2487035173 | Trenton: Unload job - Taylor - Friday - starts at 1 pm, runs 4 to 6 hours total - $9/hour. If interested, text "OIL." | 2666 | 4/13/17 3:17 PM | 15:17:56 |
| 2733 | 2487035173 | NOVI: $10.50 2:00PM TODAY. Sign Holding. RADIO SHACK going out of business, Milford, Please respond. Txt. Today. | 1676 | 4/13/17 3:56 PM | 15:56:36 |
| 2734 | 2487035173 | NOVI: $10.50 2:00PM TODAY. Sign Holding. RADION SHACK Going out of business. Milford. Please respond. Txt. Today. | 1676 | 4/13/17 3:58 PM | 15:58:30 |
| 2735 | 2487035173 | LR(1678): $10/hr. Worker needed ASAP in Armada at 32 & Vandyke inspecting parts. MUST HAVE CLEAN BG, boots, safety glasses. Text ARMADA | 1678 | 4/13/17 4:01 PM | 16:01:34 |
| 2736 | 2487035173 | Trenton: Job unloading furniture - Taylor - Friday at 7 am. $9 per hr. Text "Trenton" if interested. | 2666 | 4/13/17 5:53 PM | 17:53:33 |
| 2737 | 2487035173 | DETROIT: Office job in Royal Oak. Temps to Hire. $13 per hour. Monday - Friday. Morning shift. If interested, reply CHEM. | 1679 | 4/13/17 6:16 PM | 18:16:02 |
| 2738 | 2487035173 | Chem | NULL | 4/13/17 6:18 PM | 18:18:16 |
| 2739 | 2487035173 | PR(Westland): Sign Holders needed this weekend Friday - Sunday @11am in Canton and Westland Pay is 10.50/hr. 4-6 hour shift Text SIGN | 1677 | 4/13/17 7:15 PM | 19:15:32 |
| 2740 | 2487035173 | PR(Westland): Sign Holders needed this weekend Friday - Sunday @11am in Canton and Westland Pay is 10.50/hr. 4-6 hour shift Text SIGN | 1677 | 4/13/17 7:39 PM | 19:39:30 |
| 2741 | 2487035173 | LR(1678): $10/hr: Worker needed tonight and Friday at 9pm moving store fixtures. 15 & Coolidge in Troy. Some heavy lifting. Text HOME | 1678 | 4/13/17 7:40 PM | 19:40:03 |
| 2742 | 2487035173 | LR(1678):  Worker needed tonight in Troy, store reset at 15 Mile and Coolidge, ppe: boots, gloves and long sleeves, ongoing $10/hr. Text TROY | 1678 | 4/13/17 8:51 PM | 20:51:14 |
| 2743 | 2487035173 | PR(Westland): YPSILANTI: Wrkr needed Friday, Saturday, and Sunday, as a product promoter and sign holding. $10.50pay, text back "YPSI" | 1677 | 4/13/17 8:58 PM | 20:58:57 |
| 2744 | 2487035173 | PR(Westland): One more person needed for unload furniture at a building in Ann Arbor today at 2pm. Lifting involved.  Pay is $10 & $10 transportation.  Text TRA | 1677 | 4/14/17 12:49 PM | 12:49:12 |
| 2745 | 2487035173 | PR(Westland): One more person needed for outdoor sign holding at a store in Canton today at 12pm. Pay is $10.50. Text SIGN | 1677 | 4/14/17 1:43 PM | 13:43:02 |
| 2746 | 2487035173 | NOVI: $9.50. RIGHT NOW. GASKET COMPANY. Everyday job. Need a worker for production, pkging, etc. On Haggerty Rd., Nr. 15 Mile Rd., Please respond. Txt. Day | 1676 | 4/14/17 2:09 PM | 14:09:47 |
| 2747 | 2487035173 | NOVI: $9.50 RIGHT NOW. GASKET COMPANY. Everyday job. Need a worker for production, pkging, etc. On Haggerty Rd., Nr. 15 Mile Rd., Please respond. Txt. Day | 1676 | 4/14/17 2:15 PM | 14:15:37 |
| 2748 | 2487035173 | NOVI: $10.50 12:00 NOON TODAY. Beautiful day outside. Signholder. Village Place Shopping Center. Five Hours. Please Txt. Place. | 1676 | 4/14/17 2:45 PM | 14:45:28 |
| 2749 | 2487035173 | NOVI: $10.50. 12:00NOON TODAY. Beautiful day outside. Signholder. Village Place Shopping Center. Five Hours. Please Txt. Place. | 1676 | 4/14/17 2:46 PM | 14:45:59 |
| 2750 | 2487035173 | Trenton: MAKE MONEY FOR THE WEEKEND! We need workers to unload furniture in Taylor - Today ASAP. $9 per hr. Text "Trenton" if interested. | 2666 | 4/14/17 2:48 PM | 14:48:53 |
| 2751 | 2487035173 | PR(Westland): We need people to move furniture at a store in Dearborn ASAP.  Lifting involved. Pay is $9.50. If interested FURN | 1677 | 4/14/17 3:00 PM | 15:00:35 |
| 2752 | 2487035173 | Trenton: MAKE MONEY NOW! We need workers to unload furniture in Taylor - TODAY ONLY ASAP. $9 per hr. Text "Trenton" if interested. | 2666 | 4/14/17 3:09 PM | 15:09:14 |
| 2753 | 2487035173 | PR(Westland): We need people to move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested FURN | 1677 | 4/14/17 3:25 PM | 15:25:27 |
| 2754 | 2487035173 | PR(Westland): We need people to move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested FURN | 1677 | 4/14/17 3:29 PM | 15:29:02 |
| 2755 | 2487035173 | DETROIT: Workers needed Saturday at 7am for construction clean up on E Lafayette. MUST have FULL PPE. Text EL | 1679 | 4/14/17 4:42 PM | 16:42:24 |
| 2756 | 2487035173 | DETROIT: All positions for EL are filled. Thanks-Keely | 1679 | 4/14/17 4:49 PM | 16:49:03 |
| 2757 | 2487035173 | LR(1678): $10/hr 3 ppl needed 9pm-5:30am Mon-Fri next week at Home Depot at 23 M and Gratiot. Assembling fixtures, Full PPE. Text CHEST | 1678 | 4/14/17 4:59 PM | 16:59:05 |
| 2758 | 2487035173 | Trenton: Drivers needed for auction in Brownstown tomorrow at 9:30am. Must have valid license. Text "great" if interested | 2666 | 4/14/17 5:40 PM | 17:40:49 |
| 2759 | 2487035173 | DETROIT: Workers needed Monday and Tuesday at 8am in Royal Oak for  cleanup/unload job on Woodward. MUST have full PPE. Text ROYAL | 1679 | 4/14/17 5:50 PM | 17:50:04 |
| 2760 | 2487035173 | Great | NULL | 4/14/17 6:00 PM | 18:00:14 |

EXHIBIT 40

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2761 | 2487035173 | DETROIT: Workers needed at Fairlane Mallon Monday and Tuesday at 8am for unload/store set up. FULL PPE is required. $10/hr. Text FAIR | 1679 | 4/14/17 6:26 PM | 18:26:55 |
| 2762 | 2487035173 | Fair | NULL | 4/14/17 6:44 PM | 18:44:40 |
| 2763 | 2487035173 | LR(1678): $10/hr gen labor job at 7am Monday at 23 Mile and Van Dyke. Need boots. Assist with pouring concrete, cleanup, etc. Text DIS | 1678 | 4/14/17 7:41 PM | 19:41:52 |
| 2764 | 2487035173 | PR(Westland): WESTLAND: 2 People needed @ 11:00 AM for Sign holding. $10.50 pay text back "SIGN" | 1677 | 4/14/17 8:31 PM | 20:31:08 |
| 2765 | 2487035173 | PR(Westland): WESTLAND: 2 People needed @ 11:00 AM. SAT AND SUN for Sign holding. $10.50 pay text back "SIGN" | 1677 | 4/14/17 8:31 PM | 20:31:58 |
| 2766 | 2487035173 | LR(1678): $10/hr gen labor job at 7am Monday at 23 Mile and Van Dyke. Need boots. Assist with pouring concrete, cleanup, etc. Text DIS | 1678 | 4/14/17 8:54 PM | 20:54:17 |
| 2767 | 2487035173 | DETROIT: Worker needed MONDAY at 9am at garbage yard in Dearborn to do grounds work. MUST HAVE FULL PPE. Text GROUNDS | 1679 | 4/14/17 9:36 PM | 21:36:20 |
| 2768 | 2487035173 | Trenton: Driver needed for auction in Brownstown tomorrow at 9:30am. Must have valid license. Text "great" if interested | 2666 | 4/14/17 11:25 PM | 23:25:21 |
| 2769 | 2487035173 | PR(Westland): DEARBORN: 2 Workers needed ASAP for freight, stock, and material mover $10 per hour. 6 to 10 hours Text back "VALUE" | 1677 | 4/15/17 11:00 AM | 11:00:11 |
| 2770 | 2487035173 | PR(Westland): DEARBORN: 2 Workers needed ASAP for freight, stock, and material mover $10 per hour. 6 to 10 hours Text back "VALUECITY" | 1677 | 4/15/17 11:35 AM | 11:35:38 |
| 2771 | 2487035173 | PR(Westland): CANTON: 1 Worker needed as a sign holder @ 12:00 noon today! $10.50 pay. Text back "TWENTY" | 1677 | 4/15/17 3:25 PM | 15:25:56 |
| 2772 | 2487035173 | NOVI: 7:00AM MONDAY. Driver Helper. Background Check required.Delivering Construction Materials. (Lifting). Close to the Branch. Please Respond. Txt. Con | 1676 | 4/15/17 7:03 PM | 19:03:28 |
| 2773 | 2487035173 | PR(Westland): LIVONIA: 5 Workers is needed for Walmart at 10 PM 4/16/17. Khaki pants, Navy or White collared shirt. $9.25 pay must have good background Text MART | 1677 | 4/16/17 4:24 AM | 04:24:10 |
| 2774 | 2487035173 | PR(Westland): CANTON: 1 Worker needed at 12 Noon Today as a sign holder. $10.50pay must be okay with working outdoor. Text back "TWENTY" | 1677 | 4/16/17 12:48 PM | 12:48:38 |
| 2775 | 2487035173 | PR(Westland): I need to know who called off claiming to have a stomach virus. You did not leave a name, number, or your name. I need to be able to replace you. | 1677 | 4/16/17 4:27 PM | 16:27:52 |
| 2776 | 2487035173 | PR(Westland): LIVONIA 4 Workers needed for Wal-Mart at 10PM  tonight.You Must have a cleared background check. Khaki pants, navy or white collar shirt text "WORK" | 1677 | 4/16/17 4:37 PM | 16:37:02 |
| 2777 | 2487035173 | DETROIT: Workers needed tomorrow at 6am in Detroit on W Vernor for unloading job. MUST have full PPE and wear black or khaki pants with collar shirt. Text VER | 1679 | 4/17/17 1:21 AM | 01:21:06 |
| 2778 | 2487035173 | DETROIT: Workers needed tomorrow at 6am in Detroit on W Vernor for unloading job. MUST have full PPE and wear black or khaki pants with collar shirt. Text Yes | 1679 | 4/17/17 1:24 AM | 01:24:35 |
| 2779 | 2487035173 | DETROIT: Workers needed tomorrow at 6am in Detroit on W Vernor for unloading job. Must wear black or khaki pants with collar shirt and boot. Text VER | 1679 | 4/17/17 1:41 AM | 01:41:01 |
| 2780 | 2487035173 | DETROIT: Workers needed tomorrow at 7am in Detroit on Gratiot for unloading job. MUST wear boots and gloves Text LOAD | 1679 | 4/17/17 2:05 AM | 02:05:15 |
| 2781 | 2487035173 | DETROIT: Workers needed tomorrow at 8am in Detroit on Coolidge Hwy for unloading job. MUST wear boots and gloves Text COOL | 1679 | 4/17/17 2:37 AM | 02:37:28 |
| 2782 | 2487035173 | LR(1678): 2 workers needed at 8 am for landscape work, will be grading and laying sod, will be picked up at the Utica office. PPE: gloves, boots. Text; SOD | 1678 | 4/17/17 10:20 AM | 10:20:29 |
| 2783 | 2487035173 | LR(1678): 2 workers needed at 8 am for landscape work, will be grading and laying sod, will be picked up at the Utica office. PPE: gloves, boots. Text; SOD | 1678 | 4/17/17 10:21 AM | 10:21:28 |
| 2784 | 2487035173 | LR(1678): 2 workers needed at 8 am for landscape work, will be grading and laying sod, will be picked up at the Utica office. PPE: gloves, boots. Text; SOD | 1678 | 4/17/17 10:37 AM | 10:37:22 |
| 2785 | 2487035173 | LR(1678): 2 workers needed at 8 am for landscape work, will be grading and laying sod, will be picked up at the Utica office. PPE: gloves, boots. Text; SOD | 1678 | 4/17/17 10:37 AM | 10:37:31 |
| 2786 | 2487035173 | LR(1678): Certified Flagger needed at 10a.m on 16 1/2 and Garfield in Clinton Twp, FULL PPE required. Text FLAG | 1678 | 4/17/17 10:47 AM | 10:47:21 |
| 2787 | 2487035173 | LR(1678): 2 workers needed at 8 am for landscape work, will be grading and laying sod, will be picked up at the Utica office. PPE: gloves, boots. Text; SOD | 1678 | 4/17/17 10:52 AM | 10:52:32 |
| 2788 | 2487035173 | LR(1678): 2 workers needed at 8 am for landscape work, will be grading and laying sod, will be picked up at the Utica office. PPE: gloves, boots. Text; SOD | 1678 | 4/17/17 10:52 AM | 10:52:42 |
| 2789 | 2487035173 | PR(Westland):  More people needed to move fixtures and materials at a warehouse in Livonia ASAP. Job is thru Thursday. Lifting involved. Pay is $9.50. Text PAR | 1677 | 4/17/17 10:53 AM | 10:53:24 |
| 2790 | 2487035173 | PR(Westland):  More people needed to move fixtures and materials at a warehouse in Livonia ASAP. Job is thru Thursday. Lifting involved. Pay is $9.50. Text PAR | 1677 | 4/17/17 11:14 AM | 11:14:30 |
| 2791 | 2487035173 | DETROIT: Construction in Detroit @8:00 am pay rate 9.25 hr reply Woodward | 1679 | 4/17/17 11:15 AM | 11:15:02 |
| 2792 | 2487035173 | DETROIT: Construction in Detroit @8:00 am pay rate 9.25 hr reply Woodward | 1679 | 4/17/17 11:21 AM | 11:21:09 |
| 2793 | 2487035173 | LR(1678): Certified Flagger needed at 10a.m on 16 1/2 and Garfield in Clinton Twp, FULL PPE required. Text FLAG | 1678 | 4/17/17 11:26 AM | 11:26:26 |
| 2794 | 2487035173 | NOVI: $10.00 9:00AM TODAY. Unload Preschool equipment. Breaking down boxes. 8 minutes from Novi Branch. Please respond. Txt. Care. | 1676 | 4/17/17 11:39 AM | 11:39:25 |
| 2795 | 2487035173 | NOVI: $10.00 9:00AM TODAY. Unload Preschool equipment. Breaking down boxes. 8 minutes from Novi Branch. Please respond. Txt. Care. | 1676 | 4/17/17 11:44 AM | 11:44:46 |
| 2796 | 2487035173 | LR(1678): 3 workers with clear background needed on Hall Rd in Macomb at 9am, loading/unloading showroom furniture. Text: NISSAN | 1678 | 4/17/17 11:59 AM | 11:59:58 |
| 2797 | 2487035173 | LR(1678): Worker needed ASAP on 19 Mile in  Sterling Heights, custodian work, $$10/hr, ppe: boots. Text: TCT | 1678 | 4/17/17 12:24 PM | 12:24:44 |
| 2798 | 2487035173 | LR(1678): Worker needed ASAP on 19 Mile in  Sterling Heights, custodian work, $$10/hr, ppe: boots. Text: TCT | 1678 | 4/17/17 12:26 PM | 12:26:05 |
| 2799 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP.  Pay is $9.50.  Lifting involved.  If interested text FURN | 1677 | 4/17/17 12:29 PM | 12:29:57 |
| 2800 | 2487035173 | LR(1678): Worker needed ASAP on 19 Mile in  Sterling Heights, custodian work, $$10/hr, ppe: boots. Text: TCT | 1678 | 4/17/17 12:34 PM | 12:34:38 |
| 2801 | 2487035173 | LR(1678): Worker needed ASAP on 19 Mile in  Sterling Heights, custodian work, $$10/hr, ppe: boots. Text: TCT | 1678 | 4/17/17 12:35 PM | 12:35:23 |
| 2802 | 2487035173 | LR(1678): Worker needed ASAP on 19 Mile in  Sterling Heights, custodian work, $$10/hr, ppe: boots. Text: TCT | 1678 | 4/17/17 12:36 PM | 12:36:26 |
| 2803 | 2487035173 | LR(1678): 3 workers with clear background needed on Hall Rd in Macomb at 9am, loading/unloading showroom furniture. Text: NISSAN | 1678 | 4/17/17 12:58 PM | 12:58:20 |
| 2804 | 2487035173 | DETROIT: Loading/Unloading job $10.50 per hour. on Gratiot in Detroit. Reply NOW | 1679 | 4/17/17 1:10 PM | 13:10:14 |
| 2805 | 2487035173 | DETROIT: Loading/Unloading job $10.50 per hour. in Royal Oak. Reply OAK | 1679 | 4/17/17 1:11 PM | 13:11:42 |
| 2806 | 2487035173 | DETROIT: Loading/Unloading job $10.50 per hour. on Vernor Hwy in Detroit. Reply HWY | 1679 | 4/17/17 1:12 PM | 13:12:54 |
| 2807 | 2487035173 | PR(Westland): 3 workers with clear background needed on Hall Rd in Macomb at 9am, loading/unloading showroom furniture. Text: NISSAN | 1678 | 4/17/17 1:17 PM | 13:17:51 |
| 2808 | 2487035173 | PR(Westland): $$9.40/hr 3 workers with clear background needed on Hall Rd in Macomb at 9am, loading/unloading showroom furniture. Text: NISSAN | 1678 | 4/17/17 1:25 PM | 13:25:22 |
| 2809 | 2487035173 | LR(1678): 2 workers needed tonight at 9 pm for store reset on 13 Mile in Roseville, need FULL ppe, and long sleeve shirt, ongoing all week. Text: RESET  $$10/hr | 1678 | 4/17/17 1:30 PM | 13:30:05 |
| 2810 | 2487035173 | LR(1678): 2 workers needed tonight at 9 pm for store reset on 13 Mile in Roseville, need FULL ppe, and long sleeve shirt, ongoing all week. Text: RESET  $$10/h | 1678 | 4/17/17 1:31 PM | 13:31:06 |
| 2811 | 2487035173 | LR(1678):  $$9.40/hr 3 workers with clear background needed on Hall Rd in Macomb at 9am, loading/unloading showroom furniture. Text: NISSAN | 1678 | 4/17/17 1:40 PM | 13:40:14 |
| 2812 | 2487035173 | DETROIT: Loading/Unloading, Job starts Now, Detroit, , $10.50 per hour. reply FAMILY | 1679 | 4/17/17 1:43 PM | 13:43:13 |
| 2813 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP.  Pay is $9.50.  Lifting involved.  If interested text FURN | 1677 | 4/17/17 1:49 PM | 13:49:19 |
| 2814 | 2487035173 | LR(1678): 2 workers needed tonight at 9 pm for store reset on 13 Mile in Roseville, need FULL ppe, and long sleeve shirt, ongoing all week. Text: RESET  $$10/hr | 1678 | 4/17/17 1:50 PM | 13:50:41 |
| 2815 | 2487035173 | LR(1678): 2 workers needed tonight at 9 pm for store reset on 13 Mile in Roseville, need FULL ppe, and long sleeve shirt, ongoing all week. Text: RESET  $$10/hr | 1678 | 4/17/17 1:50 PM | 13:50:51 |
| 2816 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP.  Pay is $9.50.  Lifting involved.  If interested text FURN | 1677 | 4/17/17 2:02 PM | 14:02:11 |
| 2817 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP.  Pay is $9.50.  Lifting involved.  If interested text FURN | 1677 | 4/17/17 2:12 PM | 14:12:35 |
| 2818 | 2487035173 | DETROIT: Workers needed NOW for moving job in Detroit on River Front Dr. MUST have boots and gloves. $10/hr Text NOW | 1679 | 4/17/17 3:22 PM | 15:22:46 |
| 2819 | 2487035173 | DETROIT: Workers needed NOW for moving job in Detroit on River Front Dr. MUST have boots and gloves. $10/hr Text NOW | 1679 | 4/17/17 3:27 PM | 15:27:07 |
| 2820 | 2487035173 | DETROIT: Workers needed NOW for moving job in Detroit on River Front Dr. MUST have boots and gloves. $10/hr Text NOW | 1679 | 4/17/17 3:28 PM | 15:28:54 |
| 2821 | 2487035173 | LR(1678): ASAP/NOW $$10/HR, 3 Workers to unload a truck on Hall Rd, must have a clear background. Text LOAD | 1678 | 4/17/17 3:30 PM | 15:30:26 |
| 2822 | 2487035173 | LR(1678): 2 workers needed tomorrow at 8am grading and laying sod. Will meet at Utica branch on Vandyke and be driven to site. Text CURTIS | 1678 | 4/17/17 4:09 PM | 16:09:27 |
| 2823 | 2487035173 | LR(1678): Worker needed tomorrow at 7am in Warren near 9 mile & Mound cleaning/sweeping a shop. Text PROC | 1678 | 4/17/17 4:16 PM | 16:14:48 |
| 2824 | 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 4:25 PM | 16:25:32 |
| 2825 | 2487035173 | LR(1678): 2 workers needed tomorrow at 8am grading and laying sod. Will meet at Utica branch on Vandyke and be driven to site. Text CURTIS | 1678 | 4/17/17 4:25 PM | 16:25:54 |
| 2826 | 2487035173 | LR(1678): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 4:30 PM | 16:30:39 |
| 2827 | 2487035173 | LR(1678): Worker needed tomorrow at 8am near 23 mile & M53 in Shelby to cut metal pieces and put on a pallet. Need steel toe boots. Text BROWN | 1678 | 4/17/17 4:33 PM | 16:33:44 |
| 2828 | 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 4:44 PM | 16:44:59 |
| 2829 | 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 4:47 PM | 16:47:56 |

EXHIBIT 41

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2830 | 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 5:05 PM | 17:05:19 |
| 2831 | 2487035173 | LR(1678): $9.50/hr: 2 workers needed tomorrow at 9am for construction cleanup/debris removal on 23 Mile in Shelby. Need Gloves. Text OLGA | 1678 | 4/17/17 6:16 PM | 18:16:23 |
| 2832 | 2487035173 | PR(Westland): orkers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 6:44 PM | 18:44:40 |
| 2833 | 2487035173 | LR(1678): $9/hr: 1 worker needed tomorrow at 8am for cleanup/debris removal/unloading on Hall Rd in Clinton Twp. Some heavy lifting. Need boots. Text HARB | 1678 | 4/17/17 6:50 PM | 18:50:05 |
| 2834 | 2487035173 | LR(1678): $9/hr: 1 worker needed tomorrow at 8am for cleanup/debris removal/unloading on Hall Rd in Clinton Twp. Some heavy lifting. Need boots. Text HARB | 1678 | 4/17/17 8:06 PM | 20:06:49 |
| 2835 | 2487035173 | PR(7254): 2 in Walled Lake, Heavy Lifting Construction Site 8+ hours, HARD HAT, STEEL TOES, GLASSES and GLOVES. $11hr TEXT BACK "LAKE" | 7254 | 4/17/17 8:21 PM | 20:21:55 |
| 2836 | 2487035173 | LR(1678): 2 more workers needed tonight at 6pm at 23 Mile and Hayes for production work. $9/hr, 10 hrs. $10 gas if druvg 15 miles or more. Text MAJESTIC | 1678 | 4/17/17 8:37 PM | 20:37:24 |
| 2837 | 2487035173 | LR(1678): $9/hr: Worker needed tomorrow at 9am near 15 mile& Coolidge in Troy unloading light shelving. Text SHELF | 1678 | 4/17/17 8:59 PM | 20:59:19 |
| 2838 | 2487035173 | LR(1678): $10/hr: Worker needed tonight at 9pm on Gratiot in Chesterfield moving store fixtures . Heavy lifting. Full PPE needed. Text DEPOT | 1678 | 4/17/17 9:07 PM | 21:07:11 |
| 2839 | 2487035173 | NOVI:  Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 9:08 PM | 21:08:00 |
| 2840 | 2487035173 | NOVI:  Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 9:08 PM | 21:08:44 |
| 2841 | 2487035173 | LR(1678): $9.50/hr to stock shelves with auto parts at 18 and Van Dyke Tues-Fri 8am-4:30pm. Text PEP | 1678 | 4/17/17 9:45 PM | 21:45:40 |
| 2842 | 2487035173 | PR(Westland): Workers needed Tues & Wed 830am at a warehouse in Livonia for packaging/load/unload. Heavy Lifting. 9.50/hr Text back PCC | 1677 | 4/17/17 10:01 PM | 22:01:10 |
| 2843 | 2487035173 | NOVI:  Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 10:15 PM | 22:15:22 |
| 2844 | 2487035173 | NOVI:  Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 10:46 PM | 22:46:08 |
| 2845 | 2487035173 | NOVI:  Needed tomorrow at 6 a.m.Construction Clean up at the Mall -heavy lifting- $9.50 -Text: MALL | 1676 | 4/17/17 10:59 PM | 22:59:28 |
| 2846 | 2487035173 | PR(7254): Commerce Twp Assisting with lifting cement bags,unloading,cleaning 8hr shift HARD HAT, STEEL TOES, GLASSES and GLOVES. $11hour, TEXT BACK "LAKE" | 7254 | 4/18/17 12:57 AM | 00:57:25 |
| 2847 | 2487035173 | PR(Westland): We need people to unload tires off a truck in Belleville ASAP. Lifting involved. Pay is $10. If interested text TIRE | 1677 | 4/18/17 9:09 AM | 09:08:59 |
| 2848 | 2487035173 | LR(1678): Worker needed at 8 am in Clinton Twp off Hall Rd today, to help unload a truck. PPE: gloves, boots. Text; ROSE | 1678 | 4/18/17 9:50 AM | 09:50:47 |
| 2849 | 2487035173 | DETROIT: Workers needed for Party City Warehouse loading and unloading @8:00 am reply Party | 1679 | 4/18/17 10:23 AM | 10:23:31 |
| 2850 | 2487035173 | LR(Westland): One more person needed to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50.  if interested text FURN | 1677 | 4/18/17 10:26 AM | 10:26:18 |
| 2851 | 2487035173 | LR(1678): ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 11:32 AM | 11:32:53 |
| 2852 | 2487035173 | LR(1678): ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 11:47 AM | 11:47:12 |
| 2853 | 2487035173 | DETROIT: Dock Training Today @ 12 pm & 2 pm ....Paid Training reply Dock | 1679 | 4/18/17 11:55 AM | 11:55:00 |
| 2854 | 2487035173 | LR(1678): ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 12:20 PM | 12:20:37 |
| 2855 | 2487035173 | LR(1678): ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 12:20 PM | 12:20:55 |
| 2856 | 2487035173 | LR(1678): $$10/ HR ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 12:23 PM | 12:23:04 |
| 2857 | 2487035173 | DETROIT: Dock Training TODAY at the Detroit Branch 12 pm & 2 pm. Paid Training- reply Dock | 1679 | 4/18/17 12:42 PM | 12:42:25 |
| 2858 | 2487035173 | LR(1678): $$10/ HR ASAP 3 workers needed at Somerset Mall to break down boxes and clean up, INSIDE. ppe: gloves and boots. Text: CHICO | 1678 | 4/18/17 12:58 PM | 12:58:53 |
| 2859 | 2487035173 | LR(1678): ASAP/NOW $$10/HR, worker needed to break down boxes and clean up at Somerset Mall in Troy. Text: BOX | 1678 | 4/18/17 1:23 PM | 13:23:49 |
| 2860 | 2487035173 | LR(1678): ASAP/NOW $$10/HR, worker needed to break down boxes and clean up at Somerset Mall in Troy. Text: BOX | 1678 | 4/18/17 1:25 PM | 13:25:06 |
| 2861 | 2487035173 | PR(Westland): We need a person for outdoor sign holding in Ypsilanti Thursday to Sunday at 2pm.  Pay is $10.50 & $20 Trans each day.  If interested text SIGN | 1677 | 4/18/17 1:32 PM | 13:32:09 |
| 2862 | 2487035173 | PR(Westland): One more person needed for outdoor sign holding in Dearborn on Saturday and Sunday at 12pm.  Pay is $10.50.  If interested text SIGN | 1677 | 4/18/17 1:50 PM | 13:50:19 |
| 2863 | 2487035173 | PR(Westland): worker needed in Ann Arbor for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text  CON | 1677 | 4/18/17 3:41 PM | 15:41:45 |
| 2864 | 2487035173 | PR(Westland): worker needed in Ann Arbor for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text  CON | 1677 | 4/18/17 3:45 PM | 15:45:10 |
| 2865 | 2487035173 | PR(Westland): worker needed in Ann Arbor for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text  CON | 1677 | 4/18/17 3:48 PM | 15:48:32 |
| 2866 | 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 4:09 PM | 16:09:07 |
| 2867 | 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 4:09 PM | 16:09:32 |
| 2868 | 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 4:10 PM | 16:10:50 |
| 2869 | 2487035173 | DETROIT: Workers needed NOW at Fairlane Mall. MUST HAVE BOOTS and gloves. $10/hr. TEXT NOW | 1679 | 4/18/17 4:25 PM | 16:25:46 |
| 2870 | 2487035173 | DETROIT: Workers needed NOW at Fairlane Mall. MUST HAVE BOOTS and gloves. $10/hr. TEXT NOW | 1679 | 4/18/17 4:27 PM | 16:27:17 |
| 2871 | 2487035173 | DETROIT: Workers needed NOW at Fairlane Mall. MUST HAVE BOOTS and gloves. $10/hr. TEXT NOW | 1679 | 4/18/17 4:28 PM | 16:28:48 |
| 2872 | 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 4:54 PM | 16:54:42 |
| 2873 | 2487035173 | PR(Westland): IT'S FLAGGING SEASON, ANYONE INTERESTED IN BECOMING A FLAGGER. STOP BY THE WESTLAND OFFICE TUES-THURS BETWEEN 10AM-12NOON TO GET CERTIFIED. | 1677 | 4/18/17 5:03 PM | 17:03:36 |
| 2874 | 2487035173 | Trenton: Sign holder needed - Taylor - Wed 19th - Sat 22nd & Mon 24th. $9.75 hr 7 to 10 hrs daily. - Text "Chevy' if interested. | 2666 | 4/18/17 5:10 PM | 17:10:13 |
| 2875 | 2487035173 | LR(1678): $$10/HR 3 Workers needed tmrw on Gratiot in Roseville for debris clean up, inside job. PPE: boots, gloves. Text: BMS | 1678 | 4/18/17 5:11 PM | 17:11:31 |
| 2876 | 2487035173 | LR(1678): $$10/HR 3 Workers needed tmrw on Gratiot in Roseville for debris clean up, inside job. PPE: boots, gloves. Text: BMS | 1678 | 4/18/17 5:14 PM | 17:14:25 |
| 2877 | 2487035173 | Trenton: Flaggers needed - Detroit - $9 hr/ 4 to 10 hrs - Need Steel toes, hard hat, Safety vest and Glasses. Text "Mary" if interested | 2666 | 4/18/17 5:54 PM | 17:54:54 |
| 2878 | 2487035173 | LR(1678): 3 workers needed tmrw at 8am on Hall Rd in Utica to help load carts into a trailer. PPE: boots, gloves. Text CART | 1678 | 4/18/17 5:55 PM | 17:55:43 |
| 2879 | 2487035173 | Trenton: Flaggers needed - Detroit - $9 hr/ 4 to 10 hrs - Need Steel toes, hard hat, Safety vest and Glasses. Text "Mary" if interested | 2666 | 4/18/17 7:09 PM | 19:09:32 |
| 2880 | 2487035173 | NOVI: Needed tomorrow near Brighton-$10.00-moving shelves, racks and pu debri in a grocery store back room-Text: STORE | 1676 | 4/18/17 7:21 PM | 19:21:47 |
| 2881 | 2487035173 | PR(Westland):  worker needed in Ypsilanti for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 9:43 PM | 21:43:54 |
| 2882 | 2487035173 | PR(Westland): worker needed in Ypsilanti for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 9:46 PM | 21:46:05 |
| 2883 | 2487035173 | PR(Westland):  worker needed in Ypsilanti for construction cleanup tomorrow 730am-3/5pm . Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves Text CON | 1677 | 4/18/17 9:49 PM | 21:49:06 |
| 2884 | 2487035173 | PR Utica: ASAP 2 workers needed in Troy, for store reset, ongoing all week, $10/hr. Full PPE. Text: TROY | 1678 | 4/19/17 3:00 AM | 03:00:05 |
| 2885 | 2487035173 | PR Utica: ASAP 2 workers needed in Troy, for store reset, ongoing all week, $10/hr. Full PPE. Text: TROY | 1678 | 4/19/17 3:07 AM | 03:07:57 |
| 2886 | 2487035173 | PR Utica: ASAP 2 workers needed in Troy, for store reset, ongoing all week, $10/hr. Full PPE. Text: TROY | 1678 | 4/19/17 3:24 AM | 03:24:54 |
| 2887 | 2487035173 | PR(Westland): We need a person in Ypsilanti for construction cleanup ASAP. Ongoing. 9.50/hr & $10 Trans fee daily. Hard Hat & gloves. Text CON | 1677 | 4/19/17 9:53 AM | 09:53:34 |
| 2888 | 2487035173 | PR(Westland): Person needed to unload & move fixtures at a store in Ann Arbor today at 10am & tomorrow at 7am. Lifting involved. Pay is $10 & $10 Trans. Text LAKE | 1677 | 4/19/17 10:44 AM | 10:44:45 |
| 2889 | 2487035173 | PR Utica: 6 workers needed tomorrow at 7 am on Schoener & Hall Rd in Utica, loading/unloading. Text: PLAN | 1678 | 4/19/17 11:06 AM | 11:06:52 |
| 2890 | 2487035173 | PR Utica: Drivers with a valid Driver License and clear background needed for tomorrows Manheim Auto Auction. Carpool will be available at Utica Office. Text: MAN | 1677 | 4/19/17 11:24 AM | 11:24:19 |
| 2891 | 2487035173 | PR Utica: 6 workers needed tomorrow at 7 am on Schoener & Hall Rd in Utica, loading/unloading. Text: PLAN | 1678 | 4/19/17 11:27 AM | 11:27:48 |
| 2892 | 2487035173 | PR Utica: 3 workers needed tonight 6n night in Troy, store reset/heavy lifting, need full ppe & long sleeve shirt. Must commit to all days needed. Text; NIGHT | 1678 | 4/19/17 11:37 AM | 11:37:13 |
| 2893 | 2487035173 | PR Utica: 3  workers needed tonight-6n night in Troy, store reset/heavy lifting, need full ppe & long sleeve shirt. Must commit to all days needed. Text; NIGHT | 1678 | 4/19/17 12:07 PM | 12:07:19 |
| 2894 | 2487035173 | PR(Westland): One more person needed to unload & move fixtures at a store in Ann Arbor tomorrow at 7am. Lifting involved. Pay is $10 & $10 Trans. Text LAKE | 1677 | 4/19/17 12:19 PM | 12:19:53 |
| 2895 | 2487035173 | NOVI: 9:00am $9.50 TODAY. HOUSEKEEPING. Southfield, Extended Stay. Please reply immediately. Txt. Keep | 1676 | 4/19/17 12:21 PM | 12:21:32 |
| 2896 | 2487035173 | NOVI: 9:00am $9.50 TODAY. HOUSEKEEPING Southfield. Please reply immediately. Txt. Keep | 1676 | 4/19/17 12:24 PM | 12:24:00 |
| 2897 | 2487035173 | NOVI: 9:00am $9.50 TODAY. HOUSEKEEPING. Southfield, Extended Stay. Please reply. Txt. Keep. | 1676 | 4/19/17 12:34 PM | 12:34:32 |
| 2898 | 2487035173 | NOVI: 9:00am $9.50 TODAY. HOUSEKEEPING. Southfield, Extended Stay. Please reply. Txt. Keep. | 1676 | 4/19/17 12:35 PM | 12:35:42 |

EXHIBIT 42

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2899 | 2487035173 | DETROIT: Workers needed Now for Construction cleaning job, PPE required in Dearborn..text Dear -Wakish | 1679 | 4/19/17 1:09 PM | 13:09:55 |
| 2900 | 2487035173 | Trenton: WANT TO WORK AT THE DOCKS - Unload steel from ships - ongoing and possible hire - TRAINING THURSDAY IN TRENTON OFFICE - Text "DOCKS" if interested. | 2666 | 4/19/17 2:38 PM | 14:38:56 |
| 2901 | 2487035173 | PR Utica: $9/hr: 2 workers needed in Harrison Twp near 15 mile & Jefferson tomorrow at 12pm for debris cleanup and moving cabinets. PPE: Boots & Gloves. Text HARB | 1678 | 4/19/17 3:50 PM | 15:50:03 |
| 2902 | 2487035173 | PR Utica: $9/hr: 2 workers needed in Harrison Twp near 15 mile & Jefferson tomorrow at 12pm for debris cleanup and moving cabinets. PPE: Boots & Gloves. Text HARB | 1678 | 4/19/17 3:51 PM | 15:51:29 |
| 2903 | 2487035173 | Trenton: Sign holder needed - Lincoln Park - Thurs & Fri 2pm, Sat & Sun 1pm. $10.50 HR/4 to 5 hours each day. Text " Shack" if interested. | 2666 | 4/19/17 4:55 PM | 16:55:54 |
| 2904 | 2487035173 | NOVI: Needed tonight near our office in Novi -4:30 pm-working at the soap factory-$9.75-Text: SOAP | 1676 | 4/19/17 4:26 PM | 16:26:48 |
| 2905 | 2487035173 | NOVI: Needed tonight near our office in Novi -4:30 pm-working at the soap factory-$9.75-Text: SOAP | 1676 | 4/19/17 4:28 PM | 16:28:11 |
| 2906 | 2487035173 | PONTIAC: Workers needed tomorrow for Construction cleanup @ 6:45am in Southfield. Text "CLEANUP" if interested | 1684 | 4/19/17 4:47 PM | 16:47:51 |
| 2907 | 2487035173 | PONTIAC: Workers needed tomorrow for Construction cleanup @ 6:45am in Southfield. Text "CLEANUP" if interested | 1684 | 4/19/17 4:47 PM | 16:47:51 |
| 2908 | 2487035173 | Cleanup | NULL | 4/19/17 4:48 PM | 16:48:16 |
| 2909 | 2487035173 | Trenton: Sign holder needed - Lincoln Park - Thurs & Fri 2pm, Sat & Sun 1pm. $10.50 HR/4 to 5 hours each day. Text " Shack" if interested. | 2666 | 4/19/17 5:11 PM | 17:11:17 |
| 2910 | 2487035173 | PR Utica: $9/hr: Worker needed in Harrison Twp near 15 mile & Jefferson tomorrow at 12pm for debris cleanup and moving cabinets. PPE: Boots & Gloves. Text HARB | 1678 | 4/19/17 5:33 PM | 17:33:57 |
| 2911 | 2487035173 | PR Utica: $9/hr: Worker needed in Harrison Twp near 15 mile & Jefferson tomorrow at 12pm for debris cleanup and moving cabinets. PPE: Boots & Gloves. Text HARB | 1678 | 4/19/17 5:59 PM | 17:59:08 |
| 2912 | 2487035173 | PR Utica: 3 workers needed tonight-Friday $10/hr at 9pm in Troy, store reset. Need: Hard hat and boots. Text; HOME | 1678 | 4/19/17 5:59 PM | 17:59:30 |
| 2913 | 2487035173 | PR Utica: 3 workers needed tonight-Friday $10/hr at 9pm in Troy, store reset. Need: Hard hat and boots. Text; HOME | 1678 | 4/19/17 5:59 PM | 17:59:46 |
| 2914 | 2487035173 | PR Utica: $10/hr tomorrow at 10am at 16Mile and Mound for light inventory work. Text PEP | 1678 | 4/19/17 6:29 PM | 18:29:00 |
| 2915 | 2487035173 | NOVI: Needed tomorrow- 9:30 a.m.-$10.00 riding w customer to Ann Arbor-Disassembling shelves and bringing them back to Northville-50 LBS-Text: SHELVES | 1676 | 4/19/17 6:46 PM | 18:46:28 |
| 2916 | 2487035173 | NOVI: Needed tomorrow- 9:30 a.m.-$10.00 riding w customer to Ann Arbor-Disassembling shelves and bringing them back to Northville-50 LBS-Text: SHELVES | 1676 | 4/19/17 6:47 PM | 18:47:41 |
| 2917 | 2487035173 | PR Utica:  2 more people needed tomorrow at 7am on Schoenherr off of Hall Rd to unload/unwrap exercise equipment. Some heavy pushing. Text PLANET | 1678 | 4/19/17 7:09 PM | 19:09:34 |
| 2918 | 2487035173 | NOVI: Needed RIGHT NOW until about 3 a.m.-at the Soap Factory Near our office in Novi-$9.75-Text: SOAP | 1676 | 4/19/17 9:11 PM | 21:11:20 |
| 2919 | 2487035173 | PR(Westland): LIVONIA: 3 workers needed to move furniture at 10:30am Friday $10 pay text back "SUITES" | 1677 | 4/19/17 9:25 PM | 21:25:07 |
| 2920 | 2487035173 | NOVI: Needed tonight-9 pm- $10.00/$20 trans- at the Outlet Mall in Howell- Move Fixtures-Store-re-set-lifting required-Text: COACH | 1676 | 4/19/17 9:18 PM | 21:18:54 |
| 2921 | 2487035173 | NOVI: Needed tonight-9 pm- $10.00/$20 trans- at the Outlet Mall in Howell- Move Fixtures-Store-re-set-lifting required-Text: COACH | 1676 | 4/19/17 9:25 PM | 21:25:40 |
| 2922 | 2487035173 | NOVI: : Needed tonight-9 pm- $10.00/$20 trans- at the Outlet Mall in Howell- Move Fixtures-Store-re-set-lifting required-Text: COACH | 1676 | 4/19/17 9:27 PM | 21:27:01 |
| 2923 | 2487035173 | NOVI: Needed tonight 9 pm-Howell-Tanger Outlet-$10/$20 trans-Store re-set-moving fixtures-Text: SKY | 1676 | 4/19/17 9:31 PM | 21:31:18 |
| 2924 | 2487035173 | NOVI: Needed tonight-9 pm-Howell-Tanger Outlet-$10/$20 trans-Store re-set-moving fixtures- Text: SKY | 1676 | 4/19/17 9:32 PM | 21:31:59 |
| 2925 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage yard in Detroit on Southfield/Plymouth. MUST wear jeans and steel toed work boots. Text JUMP | 1679 | 4/19/17 9:38 PM | 21:38:36 |
| 2926 | 2487035173 | NOVI: Needed tonight-9 pm- $10.00/$20 trans- at the Tanger Outlet Mall - off 96-Move Fixtures-Store-re-set-lifting required-Text: COACH | 1676 | 4/19/17 9:55 PM | 21:55:21 |
| 2927 | 2487035173 | PR(Westland): SOUTHFIELD: I need 3 workers to be on standby for a unloading furnature job at 9:00AM... If you are available to be on standby text back "PAVILLION" | 1677 | 4/19/17 10:03 PM | 22:03:49 |
| 2928 | 2487035173 | PR(Westland): The job for SUITES has been filled. Thanks for your interest. | 1677 | 4/19/17 10:04 PM | 22:04:58 |
| 2929 | 2487035173 | NOVI: Needed tonight-9 pm-Tanger Outlet- off t96 $10/$20 trans-Store re-set-moving fixtures-Text: SKY | 1676 | 4/19/17 11:04 PM | 23:04:34 |
| 2930 | 2487035173 | NOVI: Needed tonight-9 pm-Tanger Outlet- off t96 $10/$20 trans-Store re-set-moving fixtures-Text: SKY | 1676 | 4/19/17 11:35 PM | 23:35:02 |
| 2931 | 2487035173 | PR(Westland):  One more person needed to unload and move fixtures at a store in Ann Arbor ASAP. Lifting involved. Pay is $10 & $10 transportation. Text LAKE | 1677 | 4/20/17 9:06 AM | 09:06:46 |
| 2932 | 2487035173 | PONTIAC: workers needed ASAP for construction clean up in Southfield; must have boots; $9.40 per hr; txt "Clean" if interested | 1684 | 4/20/17 10:33 AM | 10:33:21 |
| 2933 | 2487035173 | NOVI: $9.50 8:00am. Grounds Worker/Maintenance. Everyday job. In Southfield, Civic Center Dr. Please respond. Txt. Main | 1676 | 4/20/17 11:27 AM | 11:27:47 |
| 2934 | 2487035173 | NOVI: $9.50 RIGHT NOW. Everyday job in Southfield, Grounds Worker/Maintenance. Please respond immediately. Txt. Main. | 1676 | 4/20/17 11:55 AM | 11:55:48 |
| 2935 | 2487035173 | NOVI: $9.50 RIGHT NOW. Everyday job in Southfield, Grounds Worker/Maintenance. Please respond immediately. Txt. Main. | 1676 | 4/20/17 12:56 PM | 12:56:26 |
| 2936 | 2487035173 | NOVI: $9.50 RIGHT NOW. Everyday job in Southfield, Grounds Worker/Maintenance. Please respond immediately. Txt. Main | 1676 | 4/20/17 1:12 PM | 13:12:48 |
| 2937 | 2487035173 | DETROIT: Load and unload in Southfield, Troy and Rochester Hills needed now. Heavy lifting, $11 per hour. Reply DEPOT | 1679 | 4/20/17 1:42 PM | 13:42:43 |
| 2938 | 2487035173 | DETROIT: Load and unload in Southfield, Troy and Rochester Hills needed now. Heavy lifting, $11 per hour. Reply DEPOT | 1679 | 4/20/17 1:46 PM | 13:46:12 |
| 2939 | 2487035173 | PR Utica: Experience janitor needed on Dequindre in Warren, 3pm-11pm, ongoing. Text: MILE | 1678 | 4/20/17 2:32 PM | 14:32:21 |
| 2940 | 2487035173 | DETROIT: Paid Dock Training Today at Detroit Branch @ 1 pm and 3 pm- text Detroit | 1679 | 4/20/17 2:58 PM | 14:58:12 |
| 2941 | 2487035173 | PR(Westland): We need a person to move materials at a store in Ann Arbor on Sunday at 5:30pm.  Pay is $10 and $10 transportation.  Lifting involved. Text REV | 1677 | 4/20/17 3:15 PM | 15:15:13 |
| 2942 | 2487035173 | Trenton: DOCK TRAINING - Trenton PeopleReady office - Friday, 6:30 am - Potential to go to work immediately after. Great long-term opportunity. Text "TRENTON." | 2666 | 4/20/17 3:28 PM | 15:28:14 |
| 2943 | 2487035173 | Detroit | NULL | 4/20/17 4:06 PM | 16:06:45 |
| 2944 | 2487035173 | DETROIT: What time | 1679 | 4/20/17 4:27 PM | 16:27:46 |
| 2945 | 2487035173 | Trenton: Unload and furniture assembly - Taylor - Friday at 8 am. Multiple people needed. $9 per hour. If interested, text "CHAIR." | 2666 | 4/20/17 4:57 PM | 16:57:53 |
| 2946 | 2487035173 | PR Utica: Worker needed tonight thru nxt Thursday night at 9pm for store reset on E 13 Mile in Roseville, heavy lifting. Text 13MILE | 1678 | 4/20/17 5:28 PM | 17:28:18 |
| 2947 | 2487035173 | PR Utica: Worker needed tonight thru nxt Thursday night at 9pm for store reset on E 13 Mile in Roseville, heavy lifting. Text 13MILE | 1678 | 4/20/17 5:31 PM | 17:30:59 |
| 2948 | 2487035173 | NOVI: :Needed tonight at 4:30 pm the Soap Factory near the Novi office -$9.75 -Text: SOAP | 1676 | 4/20/17 6:44 PM | 18:44:43 |
| 2949 | 2487035173 | NOVI: : Needed tonight at 4:30 pm the Soap Factory near the Novi office -$9.75 -Text: SOAP | 1676 | 4/20/17 6:45 PM | 18:45:20 |
| 2950 | 2487035173 | DETROIT: Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 7:05 PM | 19:05:57 |
| 2951 | 2487035173 | NOVI: Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 7:14 PM | 19:14:29 |
| 2952 | 2487035173 | NOVI: Needed tonight at 4:30 pm the Soap Factory near the Novi office -$9.75 -Text: SOAP | 1676 | 4/20/17 7:21 PM | 19:21:57 |
| 2953 | 2487035173 | NOVI: Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 7:27 PM | 19:27:23 |
| 2954 | 2487035173 | DETROIT: Workers needed tomorrow at Ecoree Docks @ 7:45pm. MUST have full PPE. Text ED | 1679 | 4/20/17 7:39 PM | 19:28:10 |
| 2955 | 2487035173 | ED | NULL | 4/20/17 7:29 PM | 19:29:45 |
| 2956 | 2487035173 | DETROIT: Workers needed TONIGHT and Friday at 6pm-3am for powerwashing job in Downtown Detroit on Brush St. MUST have water proof boots. $10/hr Text BRUSH | 1679 | 4/20/17 7:47 PM | 19:47:07 |
| 2957 | 2487035173 | NOVI: :Needed tonight at 4:30 pm the Soap Factory near the Novi office -$9.75 -Text: SOAP | 1679 | 4/20/17 7:55 PM | 19:55:17 |
| 2958 | 2487035173 | PR(Westland): workers needed tomorrow 8am-8pm in Westland to assemble furniture load/unload & general clean up. Sat 10am-6pm &1pm-8pm, & Sun 11am - 7pm Text VCF | 1677 | 4/20/17 8:18 PM | 20:18:42 |
| 2959 | 2487035173 | PR(Westland): workers needed tomorrow 8am-8pm in Westland to assemble furniture load/unload & general clean up. Sat 10am-6pm &1pm-8pm, & Sun 11am - 7pm Text VCF | 1677 | 4/20/17 8:19 PM | 20:19:44 |
| 2960 | 2487035173 | NOVI: Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1676 | 4/20/17 8:25 PM | 20:25:23 |
| 2961 | 2487035173 | PR(Westland):  workers needed tomorrow 8am-8pm in Westland to assemble furniture load/unload & general clean up. Sat 10am-8pm, & Sun 11am - 7pm Text VCF | 1677 | 4/20/17 8:32 PM | 20:32:41 |
| 2962 | 2487035173 | DETROIT: You are confirmed for Ecoree Docks. Please be on time and have a photo ID.  Wear jeans and PPE | 1679 | 4/20/17 8:52 PM | 20:52:55 |
| 2963 | 2487035173 | DETROIT: Workers needed tomorrow at the Detroit Docks at 745am MUST have full PPE. Text DD | 1679 | 4/20/17 8:56 PM | 20:56:14 |
| 2964 | 2487035173 | NOVI: : Needed tonight at 9 pm in Commerce-Store re-set-$10.00-Text: DEPOT | 1679 | 4/20/17 8:58 PM | 20:58:02 |
| 2965 | 2487035173 | DETROIT: Workers needed NOW on Rosa Parks Blvd/Rosa Parks for flood clean up. MUST have water proof boots. TEXT FLOOD | 1679 | 4/20/17 9:26 PM | 21:26:01 |
| 2966 | 2487035173 | DETROIT: Workers needed NOW on Rosa Parks Blvd/Rosa Parks for flood clean up. MUST have water proof boots. TEXT FLOOD | 1679 | 4/20/17 9:29 PM | 21:29:31 |
| 2967 | 2487035173 | DETROIT: Workers needed NOW on Rosa Parks Blvd/Rosa Parks for flood clean up. MUST have water proof boots. TEXT FLOOD | 1679 | 4/20/17 9:32 PM | 21:32:53 |

EXHIBIT 43

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2968 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage yard in Detroit on Southfield/Plymouth. MUST wear jeans and steel toed work boots. Text JUMP | 1679 | 4/20/17 11:09 PM | 23:09:26 |
| 2969 | 2487035173 | DETROIT: JUMP job is filled | 1679 | 4/20/17 11:15 PM | 23:15:11 |
| 2970 | 2487035173 | PR(Westland): One more person needed to unload, assemble and move materials at a warehouse in Westland today at 8am. Lifting involved. Pay is $9.50. Text FURN | 1679 | 4/21/17 10:12 AM | 10:12:28 |
| 2971 | 2487035173 | DETROIT: Please confirm Dock workers - text Detroit | 1679 | 4/21/17 10:26 AM | 10:26:39 |
| 2972 | 2487035173 | Detroit | NULL | 4/21/17 10:45 AM | 10:45:31 |
| 2973 | 2487035173 | DETROIT: Thanks-Wakish | 1679 | 4/21/17 10:46 AM | 10:46:12 |
| 2974 | 2487035173 | (Westland): One more person needed for outdoor sign holding at a store in Inkster ASAP. Pay is $10.50. If interested text SIGN | 1679 | 4/21/17 11:37 AM | 11:37:17 |
| 2975 | 2487035173 | (Westland): One more person needed to unload a truck of merchandise at a store in Inkster ASAP. Pay is $10.50. If interested text SB | 1677 | 4/21/17 11:55 AM | 11:55:45 |
| 2976 | 2487035173 | PR(Westland): We need a person to move materials at a store in Ann Arbor on Sunday at 5:30pm. Pay is $10 and $10 transportation. Lifting involved. Text REV | 1677 | 4/21/17 12:08 PM | 12:08:11 |
| 2977 | 2487035173 | PR Utica: Worker needed tonight thru nxt Thursday night at 9pm for store reset on E 13 Mile in Roseville, heavy lifting. Text 13MILE | 1678 | 4/21/17 12:11 PM | 12:11:09 |
| 2978 | 2487035173 | PR Utica: ASAP worker needed on 14 and Van Dyke in Sterling Heights, loading/unloading/moving furniture. Text MOVE | 1678 | 4/21/17 12:15 PM | 12:15:03 |
| 2979 | 2487035173 | Trenton: Sign holder needed - Lincoln Park - Sat & Sun 1pm. $10.50 HR / 4 to 5 hours each day. Dress for the weather. Text " SHACK" if interested. | 2666 | 4/21/17 12:41 PM | 12:41:47 |
| 2980 | 2487035173 | PR(Westland): One more person needed to move furniture at a hotel in Livonia ASAP. Pay is $10. Lifting involved. If interested text EMB | 1677 | 4/21/17 1:24 PM | 13:24:41 |
| 2981 | 2487035173 | PR(Westland): One person needed to unload and move furniture at a store in Westland ASAP. Lifting involved. Pay is $10. Text FURN | 1677 | 4/21/17 1:35 PM | 13:35:06 |
| 2982 | 2487035173 | PR Utica: 5 workers needed at 10pm on Sunday night on Hall Rd & Mound in Sterling Hts moving fixtures and furniture. Some heavy lifting. Text KING | 1678 | 4/21/17 4:01 PM | 16:01:15 |
| 2983 | 2487035173 | PR Utica: 5 workers needed at 10pm on Sunday night on Hall Rd & Mound in Sterling Hts moving fixtures. Some heavy lifting. Text KING | 1678 | 4/21/17 4:04 PM | 16:04:18 |
| 2984 | 2487035173 | Trenton: Unload and assemble furniture in TAYLOR - Saturday - 9:30 am - $9/hour. Potential for ongoing assignments. Text "CITY" if interested. | 2666 | 4/21/17 5:53 PM | 17:53:13 |
| 2985 | 2487035173 | NOVI: Needed tonight at 4:30 pm at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 6:04 PM | 18:04:50 |
| 2986 | 2487035173 | NOVI: Needed tonight at 4:30 pm at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 6:05 PM | 18:05:30 |
| 2987 | 2487035173 | NOVI: Needed tonight at 4:30 pm at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 6:15 PM | 18:15:54 |
| 2988 | 2487035173 | PR(7254): Royal Oak MI on Monday 8:30 am offloading, and moving boxes and other things 4-8 hours, work boots or shoes, and gloves. Text back "royal" | 7254 | 4/21/17 7:42 PM | 19:42:00 |
| 2989 | 2487035173 | PR(7254): Royal Oak MI on Monday 8:30 am offloading, and moving boxes and other things 4-8 hours, work boots or shoes, and gloves. Text back "royal" | 7254 | 4/21/17 7:42 PM | 19:42:47 |
| 2990 | 2487035173 | NOVI: Needed tonight at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 8:05 PM | 20:05:47 |
| 2991 | 2487035173 | PR Utica: $9.50/hr: Worker needed Sat-Mon at 7am on 13 mile in Roseville moving pottery. Heavy lifting. Text OLLI | 1678 | 4/21/17 8:31 PM | 20:31:35 |
| 2992 | 2487035173 | NOVI: Needed tonight at the soap factory near our office in Novi $9.75-Text: SOAP | 1676 | 4/21/17 8:32 PM | 20:32:49 |
| 2993 | 2487035173 | PR Utica: FLAGGERS NEEDED - EASY MONEY - Monday at 7am - $9 hr - 4 to 10hrs - need hard hat, steel toes, safety glasses and vest. Text "BEN" if interested | 2666 | 4/21/17 8:58 PM | 20:58:23 |
| 2994 | 2487035173 | PR Utica: $10/hr: Worker needed tonight at 9pm on 13 mile in Roseville for store reset. Heavy lifting. NEED FULL PPE. Text HOME | 1678 | 4/21/17 9:44 PM | 21:44:23 |
| 2995 | 2487035173 | PR Utica: $10/hr: Worker needed tonight at 9pm on 13 mile in Roseville for store reset. Heavy lifting. NEED FULL PPE. Text HOME | 1678 | 4/21/17 10:03 PM | 22:03:35 |
| 2996 | 2487035173 | DETROIT: Worker needed MONDAY at 8:30am for unload job on Grandriver/Southfield. MUST have boots and gloves. $9.50/hr. Text GS | 1679 | 4/21/17 10:25 PM | 22:25:13 |
| 2997 | 2487035173 | Gs | NULL | 4/21/17 10:25 PM | 22:25:57 |
| 2998 | 2487035173 | DETROIT: Can I email you your ticket? | 1679 | 4/21/17 10:26 PM | 22:26:44 |
| 2999 | 2487035173 | Yes | NULL | 4/21/17 10:27 PM | 22:27:07 |
| 3000 | 2487035173 | PR Utica: Worker needed Sunday night on M59 & Mound in Sterling Hts at 10pm moving fixtures and furniture. Text SULL | 1678 | 4/21/17 10:27 PM | 22:27:25 |
| 3001 | 2487035173 | DETROIT: Send me the address please | 1678 | 4/21/17 10:28 PM | 22:28:09 |
| 3002 | 2487035173 | DETROIT: GS job is filled. Thanks-Keely | 1679 | 4/21/17 10:30 PM | 22:30:05 |
| 3003 | 2487035173 | Kevingary34@gmail.com | NULL | 4/21/17 10:30 PM | 22:30:57 |
| 3004 | 2487035173 | DETROIT: MONDAY at 8amArrow Office17005 Grand River Det, 48227Mike313-600-4442 | 1679 | 4/21/17 10:59 PM | 22:59:16 |
| 3005 | 2487035173 | Thanks Keely | NULL | 4/21/17 11:02 PM | 23:02:31 |
| 3006 | 2487035173 | DETROIT: You are welcome | 1679 | 4/21/17 11:02 PM | 23:02:47 |
| 3007 | 2487035173 | DETROIT: Approval accepted. Ticket has been sent. | 1679 | 4/21/17 11:15 PM | 23:15:32 |
| 3008 | 2487035173 | Confirmed. | NULL | 4/21/17 11:16 PM | 23:16:45 |
| 3009 | 2487035173 | DETROIT: Workers needed MONDAY at 6am loading store fixtures at Fairlane mall. $10/hr. MUST wear work boots, gloves, and vest. Txt LANE | 1679 | 4/22/17 12:16 AM | 00:26:36 |
| 3010 | 2487035173 | Trenton: FLAGGERS NEEDED - EASY MONEY - Monday at 7am - $9 hr - 4 to 10 hrs - need hard hat, steel toes, safety glasses and vest. Text "BEN" if interest | 2666 | 4/22/17 12:55 PM | 12:55:05 |
| 3011 | 2487035173 | PR Utica: Worker needed ASAP on 13 Mile and Litle Mack in Roseville, loading/unloading. Text: OLLIES | 1678 | 4/23/17 11:58 AM | 11:58:32 |
| 3012 | 2487035173 | PR(Westland): More people needed to move fixtures and materials at a warehouse in Livonia at 8am. Lifting involved. Pay is $9.50. If interested text PAR | 1677 | 4/24/17 9:34 AM | 09:34:30 |
| 3013 | 2487035173 | PR(Westland): More people needed to move fixtures and materials at a warehouse in Livonia at 8am. Lifting involved. Pay is $9.50. If interested text PAR | 1677 | 4/24/17 10:08 AM | 10:08:48 |
| 3014 | 2487035173 | PR Utica: Worker needed at 7am today and tomorrow on 13 Mile and Little Mack, loading/unloading/heavy lifting $$9.50/hr. Text OLLIES | 1678 | 4/24/17 10:23 AM | 10:23:49 |
| 3015 | 2487035173 | DETROIT: Workers needed for the Detroit Dock this morning-text Detroit | 1679 | 4/24/17 10:55 AM | 10:55:17 |
| 3016 | 2487035173 | PR(Westland): More people needed to move fixtures and materials at a warehouse in Livonia at 8am. Lifting involved. Pay is $9.50. If interested text PAR | 1677 | 4/24/17 11:18 AM | 11:18:12 |
| 3017 | 2487035173 | PR Utica: Worker needed ASAP today and tomorrow on 13 Mile and Little Mack, loading/unloading/heavy lifting $$9.50/hr. Text OLLIES | 1678 | 4/24/17 11:22 AM | 11:22:58 |
| 3018 | 2487035173 | PR Utica: Worker needed ASAP today and tomorrow on 13 Mile and Little Mack, loading/unloading/heavy lifting $$9.50/hr. Text OLLIES | 1678 | 4/24/17 12:00 PM | 12:00:45 |
| 3019 | 2487035173 | Detroit, Keely. Im here at Arrow Office and Mike said he dont need me today. The order is for tomorrow. | NULL | 4/24/17 12:05 PM | 12:05:33 |
| 3020 | 2487035173 | Could I get paid for this error. For showing up. | NULL | 4/24/17 12:07 PM | 12:06:59 |
| 3021 | 2487035173 | Docks | NULL | 4/24/17 12:07 PM | 12:07:04 |
| 3022 | 2487035173 | Detroit | NULL | 4/24/17 12:07 PM | 12:07:25 |
| 3023 | 2487035173 | PR(Westland): We need a person to unload materials off a truck in Westland today at 2pm. Mon-Wed. 8 hour shift. Lifting involved. Pay is $9.50. Text ST | 1677 | 4/24/17 12:50 PM | 12:50:33 |
| 3024 | 2487035173 | PONTIAC: additional workers needed for car wash in Rochester, $9.00 per hr; txt "Wash" | 1684 | 4/24/17 1:00 PM | 13:00:49 |
| 3025 | 2487035173 | PR Utica: 4 Workers needed at 9pm in Roseville on E 13 Mile and Little Mack, store reset/heavy lifting. Ongoing all week. Text RESET | 1678 | 4/24/17 3:39 PM | 15:39:22 |
| 3026 | 2487035173 | PR Utica: 4 Workers needed tonight at 9pm in Roseville on E 13 Mile and Little Mack, store reset/heavy lifting. Ongoing all week. Text RESET | 1678 | 4/24/17 3:42 PM | 15:42:01 |
| 3027 | 2487035173 | PR Utica: 4 Workers needed tomorrow at 7am on South Street in Rochester loading/unloading small parts. PPE: Steel Toe Boots, Glasses. Text ACUR | 1678 | 4/24/17 4:43 PM | 16:43:09 |
| 3028 | 2487035173 | NOVI: Needed tonight at 4:30 pm-$9.75 per hr-Located around the corner from the Novi Office-Text: SOAP | 1676 | 4/24/17 5:12 PM | 17:12:27 |
| 3029 | 2487035173 | PR Utica: Worker needed at 9 am tomorrow to help replace pool covers in Sterling Heights on Clinton River and M53. Text: POOL | 1678 | 4/24/17 5:12 PM | 17:12:59 |
| 3030 | 2487035173 | PR Utica: Worker needed at 4:30 pm-$9.75 per hr-Located around the corner from the Novi Office-Text: SOAP | 1676 | 4/24/17 5:12 PM | 17:12:52 |
| 3031 | 2487035173 | PR Utica: 4 workers needed at 8:45pm unloading a truck at Somerset Mall in Troy. PPE: Boots, Gloves. Text MICRO | 1678 | 4/24/17 5:13 PM | 17:13:14 |
| 3032 | 2487035173 | Trenton: Workers needed to unload furniture - Taylor - Tuesday at 9 am. Good work environment, potential for ongoing assignments. Text "AMBER." | 2666 | 4/24/17 6:52 PM | 18:52:35 |
| 3033 | 2487035173 | NOVI: Immediate Need. Carpenter. Must have own tools. Reliable. If you are interested, please respond. Txt. Tool. | 1676 | 4/24/17 7:25 PM | 19:25:29 |
| 3034 | 2487035173 | PR(Westland): SOUTHFIELD: 4 Flaggers are needed for 6:00 AM. $9.50 pay. Must be certified. Text back "TRAFFIC" | 1677 | 4/24/17 7:32 PM | 19:32:55 |
| 3035 | 2487035173 | PR(Westland): SOUTHFIELD: 4 Flaggers are needed for 6:00 AM. $9.50 pay. Must be certified. Text back "TRAFFIC" | 1677 | 4/24/17 7:33 PM | 19:33:46 |
| 3036 | 2487035173 | NOVI: Needed Tuesday thru Friday this week-Enjoy the beautiful weather and get paid at the same time!-Flagger in Belleville-$15.00 trans-$9.00-Text: FLAGGER | 1676 | 4/24/17 8:18 PM | 20:18:40 |

EXHIBIT 44

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3037 | 2487035173 | NOVI: Needed Tuesday -Friday this week-Enjoy the beautiful weather and get paid at the same time!-Certified Flagger-in Belleville-$15.00 trans-$9.00-Text: FLAGGER | 1676 | 4/24/17 8:20 PM | 20:20:01 |
| 3038 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage yard in Detroit on Southfield/Plymouth. MUST wear jeans and steel toed work boots. Text JUMP | 1679 | 4/24/17 8:27 PM | 20:27:47 |
| 3039 | 2487035173 | DETROIT: Workers needed TONIGHT-FRIDAY at 4pm-3am for powerwashing job in Downtown Detroit on Brush St. MUST have water proof boots $10/hr Text BRUSH | 1679 | 4/24/17 8:48 PM | 20:48:57 |
| 3040 | 2487035173 | PR Utica: 2 workers needed for debris cleanup at 18 mile & Hayes in Clinton Twp tomorrow 10am-2pm. PPE: Boots & Gloves. Text HAYES | 1678 | 4/24/17 8:56 PM | 20:56:10 |
| 3041 | 2487035173 | DETROIT: DETROIT Dock workers needed TOmorrow at 7:45am. MUST have full PPE. Text DD | 1679 | 4/24/17 9:27 PM | 21:27:55 |
| 3042 | 2487035173 | DD | NULL | 4/24/17 9:28 PM | 21:28:15 |
| 3043 | 2487035173 | DETROIT: Already confirmed | 1679 | 4/24/17 9:28 PM | 21:28:32 |
| 3044 | 2487035173 | Thanks Buddy. | NULL | 4/24/17 9:28 PM | 21:28:48 |
| 3045 | 2487035173 | DETROIT: Workers needed st 9am for grounds clean up on Fort St. MUST have bots and gloves. Text FORT | 1679 | 4/24/17 10:18 PM | 22:18:37 |
| 3046 | 2487035173 | DETROIT: Workers needed tomorrow at 9am for grounds clean up on Fort St. MUST have bots and gloves. Text FORT | 1679 | 4/24/17 10:19 PM | 22:19:41 |
| 3047 | 2487035173 | DETROIT: Workers needed at 9am for grounds clean up on Fort St. MUST have bots and gloves. Text FORT | 1679 | 4/24/17 10:20 PM | 22:20:08 |
| 3048 | 2487035173 | NOVI: Needed tomorrow-7 a.m. near the Novi Office-at the Landfill-Enjoy the great outdoors-$10.00-Text: SUNSHINE | 1676 | 4/24/17 11:15 PM | 23:15:28 |
| 3049 | 2487035173 | NOVI: Needed Tomorrow-7 a.m. near the Novi Office-at the Landfill-Enjoy the great outdoors-$10.00-Text: SUNSHINE | 1676 | 4/24/17 11:16 PM | 23:16:05 |
| 3050 | 2487035173 | NOVI: Needed tomorrow-7 a.m. near the Novi Office-at the Landfill-Enjoy the great outdoors-$10.00-Text: SUNSHINE | 1676 | 4/24/17 11:30 PM | 23:30:51 |
| 3051 | 2487035173 | Trenton: New construction clean-up - Brownstown - Tuesday at 8 am - $9.50/hour - Must have gloves and waterproof boots. 8 to 10 hours. Text "GERISH." | 2666 | 4/24/17 11:33 PM | 23:33:39 |
| 3052 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP.  Lifting involved.  Pay is $9.50.  If interested text FURN | 1677 | 4/25/17 9:36 AM | 09:36:09 |
| 3053 | 2487035173 | PR Utica: Worker needed on E11 Mile and Gratiot in Roseville, ongoing apt maintenance at 9am. MUST have a clear background.  Text: APT | 1678 | 4/25/17 10:54 AM | 10:54:58 |
| 3054 | 2487035173 | NOVI: $10.00 RIGHT NOW. Landfill in Northville at Six Mile. Area cleanup. Need everyday worker, some Saturdays. Please respond immediately. Txt. Sun | 1676 | 4/25/17 11:23 AM | 11:23:26 |
| 3055 | 2487035173 | Good morning Detroit. Im at the docks. My last name was misspelled. Keely. | NULL | 4/25/17 11:41 AM | 11:41:54 |
| 3056 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. if interested text FURN | 1677 | 4/25/17 11:42 AM | 11:42:28 |
| 3057 | 2487035173 | Trenton: Training for the Nicholson docks in Detroit will be held at the Trenton office today at 11am. Text "train" if interested | 2666 | 4/25/17 12:24 PM | 12:24:50 |
| 3058 | 2487035173 | Trenton: Warehouse work in Flat Rock asap. 3 day assignment. $10 an hr. Must have hard hat, safety vest and glasses, steel toe boots. Text "Rock" if interested | 2666 | 4/25/17 12:46 PM | 12:46:27 |
| 3059 | 2487035173 | PR Utica: 4 Workers needed in Roseville on Gratiot, installing/removing ceiling tiles and general labor at 9pm tonight-friday. Must commit to all days. Text: TILE | 1678 | 4/25/17 12:55 PM | 12:55:20 |
| 3060 | 2487035173 | PR Utica: 4 Workers needed in Roseville on Gratiot, installing/removing ceiling tiles and general labor at 9pm tonight-friday. Must commit to all days. Text: TILE | 1678 | 4/25/17 12:56 PM | 12:56:11 |
| 3061 | 2487035173 | NOVI: RIGHT NOW. Urgent need for a background checked housekeeper in Southfield. Please respond immediately. Txt Clean | 1676 | 4/25/17 1:57 PM | 13:57:08 |
| 3062 | 2487035173 | PR(Westland): Worker needed on Plymouth & Middlebelt  NOW for moving/lifting materials in a warehouse. MUST wear gloves & steel toes. 9/hr Text back ASD | 1677 | 4/25/17 2:06 PM | 14:06:39 |
| 3063 | 2487035173 | PR(Westland): We need people for flagging, traffic control soon. To get certified you must go to a branch for orientation to be certified. Pay is $9.50-$10. | 1677 | 4/25/17 2:25 PM | 14:25:48 |
| 3064 | 2487035173 | PR(Westland): We need a person for outdoor sign holding at a store in Ypsilanti on Thursday thru Sunday at 2pm.  Pay is $10.50 & $20 transportation. Text SIGN | 1677 | 4/25/17 3:14 PM | 15:14:27 |
| 3065 | 2487035173 | Trenton: Workers needed to unload - Romulus - Wednesday at 8 am - $8.90/hour. If interested, text "OWENS." | 2666 | 4/25/17 3:38 PM | 15:38:03 |
| 3066 | 2487035173 | DETROIT: Workers needed tomorrow @ 7:30 am for power washing/loading @ garbage yard on Southfield/ Plymouth  must wear jeans, boots, gloves and vest text power | 1679 | 4/25/17 4:21 PM | 16:21:56 |
| 3067 | 2487035173 | DETROIT: Workers needed tomorrow @ 7:30 am for power washing/loading @ garbage yard on Southfield/ Plymouth must wear jeans, boots, gloves and vest text power | 1679 | 4/25/17 4:23 PM | 16:23:02 |
| 3068 | 2487035173 | Trenton: Product Packer/movers needed - Lincoln Park - Wednesday 11:45 am - $9.50/hr for 4 to 8 hrs. Text "DIX" if interested. | 2666 | 4/25/17 5:09 PM | 17:09:04 |
| 3069 | 2487035173 | PR(Westland): WESTLAND: 1 Worker needed for material moving and general unloading on WED-THUR & Fri Shift is 12PM to 8:30. Text back "SVD" | 1677 | 4/25/17 5:44 PM | 17:44:23 |
| 3070 | 2487035173 | PR(Westland): YPSILANTI: 1 Worker needed for sign holding $10.50 pay plus $20 for gas. Text back "RADIO" | 1677 | 4/25/17 6:15 PM | 18:15:28 |
| 3071 | 2487035173 | NOVI: Needed tomorrow at 5 a.m.-at the soap factory in Novi-right near our branch-$9.75-Cleaner needed-Text: CLEANING | 1676 | 4/25/17 8:49 PM | 20:49:53 |
| 3072 | 2487035173 | NOVI: Needed tomorrow at 5 a.m.-at the soap factory in Novi-right near our branch-$9.75-Cleaner needed-Text: CLEANING | 1676 | 4/25/17 8:50 PM | 20:50:39 |
| 3073 | 2487035173 | NOVI: Needed tomorrow at 5 a.m.-at the soap factory in Novi-right near our branch-$9.75-Cleaner needed-Text: CLEANING | 1676 | 4/25/17 8:53 PM | 20:53:26 |
| 3074 | 2487035173 | NOVI: Needed tomorrow at 5 a.m.-at the soap factory in Novi-right near our branch-$9.75-Text: SOAP | 1676 | 4/25/17 8:54 PM | 20:54:28 |
| 3075 | 2487035173 | NOVI: Needed tomorrow at 8 a.m.-at the soap factory in Novi-right near our branch-$9.75-Text: SOAP | 1676 | 4/25/17 8:55 PM | 20:55:10 |
| 3076 | 2487035173 | PR(Westland): workers needed in Livonia for heavy lifting/moving in a warehouse tomorrow 9am-6pm.MUST wear steel toes & gloves. 9/hr Text back ASD | 1677 | 4/25/17 9:49 PM | 21:49:05 |
| 3077 | 2487035173 | PR(Westland): workers needed in Livonia for heavy lifting/moving in a warehouse tomorrow 9am-6pm.MUST wear steel toes & gloves. 9/hr Text back ASD | 1677 | 4/25/17 9:50 PM | 21:50:11 |
| 3078 | 2487035173 | PR(Westland): workers needed in Livonia for heavy lifting/moving in a warehouse tomorrow 9am-6pm.MUST wear steel toes & gloves. 9/hr Text back ASD | 1677 | 4/25/17 10:11 PM | 22:11:33 |
| 3079 | 2487035173 | Trenton: WORK OUTSIDE! Refuse pick up - Southgate - WED thru FRI - 8 to 10 hours/day. Need hard hat, steel toes, vest & glasses. $8.90/hour. Text "COMFORT." | 2666 | 4/25/17 10:27 PM | 22:27:33 |
| 3080 | 2487035173 | NOVI : Need 2 people tomorrow at 8 a.m. in Commerce-$9.50 Lifting required-home construction-Laborer-Text: HAMMER | 1676 | 4/25/17 10:37 PM | 22:37:27 |
| 3081 | 2487035173 | NOVI: :Need 2 people tomorrow at 8 a.m. in Commerce-$9.50 Lifting required-home construction-Laborer-Text: HAMMER | 1676 | 4/25/17 10:38 PM | 22:38:04 |
| 3082 | 2487035173 | NOVI: Need 2 people tomorrow at 8 a.m. in Commerce-$9.50 Lifting required-home construction-Laborer-Text: HAMMER | 1676 | 4/25/17 10:51 PM | 22:51:14 |
| 3083 | 2487035173 | NOVI: Certified Flagger needed tomorrow AT 7:00 A.M. near 12 mile and M-5-Text: FLAGGER | 1676 | 4/25/17 11:06 PM | 23:06:08 |
| 3084 | 2487035173 | NOVI: Certified Flagger needed tomorrow AT 7:00 A.M. near 12 mile and M-5-Text: FLAGGER | 1676 | 4/25/17 11:07 PM | 23:07:06 |
| 3085 | 2487035173 | NOVI: Certified Flagger needed tomorrow AT 7:00 A.M. near 12 mile and M-5-Text: FLAGGER | 1676 | 4/25/17 11:40 PM | 23:40:51 |
| 3086 | 2487035173 | PR(Westland):  We need a person to unload tires off a truck in Belleville ASAP. Lifting involved. Pay is $10. If interested text TIRE | 1677 | 4/26/17 10:45 AM | 10:45:53 |
| 3087 | 2487035173 | PR(Westland):  We need people do construction cleanup at a store in Ann Arbor at 8am. Pay is $10 and $13 transportation included. if interested text LUC | 1677 | 4/26/17 10:46 AM | 10:46:12 |
| 3088 | 2487035173 | PR(Westland): We need loading, unloading and sorting Furniture @ a warehouse pay rate $9.50 text load | 1679 | 4/26/17 10:52 AM | 10:52:37 |
| 3089 | 2487035173 | PR(Westland): We need people to move materials at a warehouse in Livonia ASAP.  Lifting involved.  Pay is $9.50.  If interested text ALL | 1677 | 4/26/17 11:04 AM | 11:04:55 |
| 3090 | 2487035173 | DETROIT: Workers needed loading, unloading and sorting Furniture @ a warehouse payon W Jefferson Avenue rate $9.50- text load | 1679 | 4/26/17 11:05 AM | 11:05:27 |
| 3091 | 2487035173 | NOVI: $10.20 RIGHT NOW. CERTIFIED TRAFFIC CONTROL. (FLAGGER) 12 Mile and M5 - Please respond immediately. Txt. Cert | 1676 | 4/26/17 11:11 AM | 11:11:02 |
| 3092 | 2487035173 | NOVI: $10.20 RIGHT NOW. CERTIFIED TRAFFIC CONTROL. (FLAGGER) 12 Mile and M5 - Please respond immediately. Txt. Cert | 1676 | 4/26/17 11:15 AM | 11:15:33 |
| 3093 | 2487035173 | PR(Westland): One more person needed to move materials at a warehouse in Livonia ASAP. Lifting involved.  Pay is $9.50.  If interested text ALL | 1677 | 4/26/17 11:27 AM | 11:27:51 |
| 3094 | 2487035173 | Trenton: SERVERS NEEDED NOW! LONG-TERM POTENTIAL! Riverview - $10/hr + $10 gas daily. Nice work environment, shifts open all week. Need black attire. Text "NOW." | 2666 | 4/26/17 11:58 AM | 11:58:16 |
| 3095 | 2487035173 | PR(Westland): We need a person to help clean a male locker room at a building in Southfield ASAP.  Pay is $9.50.  If interested text BEV | 1677 | 4/26/17 12:38 PM | 12:38:35 |
| 3096 | 2487035173 | Trenton: Retail work in Taylor tonight at 10pm. Labeling product. $9.50 an hr. Text "Ollie" if interested | 2666 | 4/26/17 2:04 PM | 14:06:48 |
| 3097 | 2487035173 | Trenton: New construction clean-up - Brownstown - TODAY, AS SOON AS POSSIBLE - $9.50/hour - Must have gloves and waterproof boots. Text "GERISH." | 2666 | 4/26/17 2:12 PM | 14:12:39 |
| 3098 | 2487035173 | PR Utica: Experience banquet server needed today at 11 am in Troy on Rochester Rd, $10/hr. Text SERVE | 1678 | 4/26/17 2:15 PM | 14:15:17 |
| 3099 | 2487035173 | Trenton: Indoor debris removal - Brownstown - TODAY, AS SOON AS POSSIBLE - $9.50/hour - Must have gloves and waterproof boots. Text "GREEN." | 2666 | 4/26/17 2:23 PM | 14:23:23 |
| 3100 | 2487035173 | PR Utica: $10/hr: 2 workers needed tomorrow at 7am at 16 mile & Coolidge in Troy unloading trucks. Heavy lifting. Need boots and gloves. Text MALL | 1678 | 4/26/17 3:49 PM | 15:49:56 |
| 3101 | 2487035173 | PR Utica: Worker needed tomorrow-Friday at 7am on 19 Mile Rd in Sterling Hts. building pallets and strapping coils of metal. Forklift driver preferred. Text TCT | 1678 | 4/26/17 4:32 PM | 16:32:21 |
| 3102 | 2487035173 | DETROIT: Workers needed Thur-Fri for Sign Holding on W 12 Mile in Madison Height @ 2 pm. text 12 | 1679 | 4/26/17 5:56 PM | 17:56:55 |
| 3103 | 2487035173 | DETROIT: Workers needed Thur-Fri for Sign Holding on W 12 Mile in Madison Height @ 2 pm. text 12 | 1679 | 4/26/17 5:58 PM | 17:58:25 |
| 3104 | 2487035173 | DETROIT: Workers needed Thur-Fri for grounds clean-up on 8 mile and Southfield @ 7:30 am must wear khaki pants with a grey or white T-shirt and a vest- text Map | 1679 | 4/26/17 6:11 PM | 18:11:38 |
| 3105 | 2487035173 | Map | NULL | 4/26/17 6:13 PM | 18:13:55 |

EXHIBIT 45

| # | A | B | C | D | E |
|---|---|---|---|---|---|
| 3106 | 2487035173 | NOVI: 4 Strong people Needed tonight at 6 pm at the Suburban Collection in Novi to dismantle a display-$8.90-Text: DISMANTLE | 1676 | 4/26/17 6:22 PM | 18:22:56 |
| 3107 | 2487035173 | DETROIT: Map job is filled | 1679 | 4/26/17 6:23 PM | 18:23:12 |
| 3108 | 2487035173 | NOVI: 4 Strong people Needed tonight at 6 pm at the Suburban Collection in Novi to dismantle a display-$8.90-Text: DISMANTLE | 1676 | 4/26/17 6:23 PM | 18:23:42 |
| 3109 | 2487035173 | DETROIT: 12 job is filled Thanks-Wakish | 1679 | 4/26/17 6:25 PM | 18:25:14 |
| 3110 | 2487035173 | NOVI: 4 Strong people Needed tonight at 6 pm at the Suburban Collection in Novi to dismantle a display-$8.90-Text: DISMANTLE | 1676 | 4/26/17 6:28 PM | 18:28:24 |
| 3111 | 2487035173 | Trenton: Indoor debris removal - Brownstown - Thursday at 8 am - $9.50/hour - Must have gloves & waterproof boots - text "BOOT." | 2666 | 4/26/17 6:31 PM | 18:31:02 |
| 3112 | 2487035173 | DETROIT: Workers needed tomorrow for the Ecorse Docks at 7:45am. MUST have FULL PPE and Valid photo ID. Text ED | 1679 | 4/26/17 7:04 PM | 19:04:45 |
| 3113 | 2487035173 | Ed | NULL | 4/26/17 7:05 PM | 19:05:19 |
| 3114 | 2487035173 | ED | NULL | 4/26/17 7:05 PM | 19:05:37 |
| 3115 | 2487035173 | DETROIT: Confirmed. Thanks Keely | 1679 | 4/26/17 7:07 PM | 19:07:18 |
| 3116 | 2487035173 | NOVI: Needed tonight at the Soap Factory in Novi-Cleaning-$9.75-Text: CLEANING | 1676 | 4/26/17 7:27 PM | 19:27:24 |
| 3117 | 2487035173 | NOVI: Needed tonight at the Soap Factory in Novi-Cleaning-$9.75-Text: CLEANING | 1676 | 4/26/17 7:28 PM | 19:28:15 |
| 3118 | 2487035173 | NOVI: $9.75. RIGHT NOW. [Until 3:00am] ONE MORE CLEANER NEEDED AT THE SOAP FACTORY. Please respond immediately. Txt. Soap | 1676 | 4/26/17 8:00 PM | 20:00:43 |
| 3119 | 2487035173 | Trenton: Training for the Nicholson Docks located in Detroit, will be held at the Trenton office tomorrow. Multiple time slots available. Text "Train" for info | 2666 | 4/26/17 9:05 PM | 21:05:30 |
| 3120 | 2487035173 | DETROIT: Workers tomorrow at 6:30 am for construction clean up at Fairlane Mall. MUST have full PPE. $10/hr Text Mall | 1679 | 4/26/17 9:34 PM | 21:34:09 |
| 3121 | 2487035173 | PR(Westland): ROMULUS: 1 Certified Flagger needed for 6:00am. $10.20 pay Must be able to work outdoors for up to 10 to 12 hours. Text back "FLAG" | 1677 | 4/26/17 10:25 PM | 22:25:49 |
| 3122 | 2487035173 | Trenton: Flagger needed - Detroit - Thursday at 7 am. Must have full PPE. Potential for ongoing assignments. If interested, text "ONE." | 2666 | 4/26/17 10:56 PM | 22:56:03 |
| 3123 | 2487035173 | PR(Westland): We need people for outdoor sign holding in Canton and Westland on Fri, Sat and Sun at 12pm. Pay is $10.50. If interested text SIGN | 1677 | 4/27/17 12:09 PM | 12:09:25 |
| 3124 | 2487035173 | PR(Westland): We need people for outdoor sign holding in Canton on Friday and Saturday at 12pm. Pay is $10.50. If interested text SIGN | 1677 | 4/27/17 12:20 PM | 12:20:46 |
| 3125 | 2487035173 | PR(Westland): NOVI: $10.00 RIGHT NOW. Brighton Area on Grand River. Working with shelving, racks, picking up debris. Please respond if you are still looking for work.Txt. Shelf | 1676 | 4/27/17 2:06 PM | 14:06:16 |
| 3126 | 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn to stack pallets. MUST have boots and glove. Text  NOW | 1679 | 4/27/17 2:37 PM | 14:37:52 |
| 3127 | 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn to stack pallets. MUST have boots and glove. Text NOW | 1679 | 4/27/17 2:40 PM | 14:40:29 |
| 3128 | 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn to stack pallets. MUST have boots and glove. Text NOW | 1679 | 4/27/17 2:46 PM | 14:46:37 |
| 3129 | 2487035173 | PR(Westland): We need people for construction cleanup at a residence in Ypsilanti on Monday at 9am. Job is 3 days. Pay is $9.50 & $10 transportation. Text CAPS | 1677 | 4/27/17 3:01 PM | 15:01:23 |
| 3130 | 2487035173 | NOVI: $9.50 12:00pm UNLOAD IN CANTON. Please respond immediately. Driver Helper. Txt. Load. | 1676 | 4/27/17 3:22 PM | 15:22:05 |
| 3131 | 2487035173 | DETROIT: Workers needed for a Dish washing @ 8 am tomorrow must have black pants, white collar shirt and non skid black shoes on Holbrook and I75-text Dish | 1679 | 4/27/17 3:48 PM | 15:48:29 |
| 3132 | 2487035173 | Dish | NULL | 4/27/17 3:49 PM | 15:49:49 |
| 3133 | 2487035173 | DETROIT: I just spoke with Keely, I will be emailing your ticket shortly Thanks-Wakish | 1679 | 4/27/17 3:51 PM | 15:51:03 |
| 3134 | 2487035173 | DETROIT: Workers needed tomorrow for unload job on Conner/Mack must wear khaki pants and collar shirt with boots and gloves pay $10.50-text conner | 1679 | 4/27/17 4:12 PM | 16:12:33 |
| 3135 | 2487035173 | DETROIT: Workers needed tomorrow for unload job on Conner/Mack must wear khaki pants and collar shirt with boots and gloves pay $10.50-text conner | 1679 | 4/27/17 4:13 PM | 16:13:04 |
| 3136 | 2487035173 | Conner | NULL | 4/27/17 4:13 PM | 16:13:14 |
| 3137 | 2487035173 | DETROIT: Conner job is filled Thank you -Wakish | 1679 | 4/27/17 4:42 PM | 16:42:37 |
| 3138 | 2487035173 | DETROIT: Conner job is filled Thank you -Wakish | 1679 | 4/27/17 4:43 PM | 16:43:31 |
| 3139 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am on North River Rd in Mt Clemens for construction cleanup. Need gloves. Text SHECK | 1678 | 4/27/17 4:53 PM | 16:53:19 |
| 3140 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am on North River Rd in Mt Clemens for construction cleanup. Need gloves. Text SHECK | 1678 | 4/27/17 4:59 PM | 16:59:50 |
| 3141 | 2487035173 | NOVI: RIGHT NOW. $9.50. Background Check required. Extended Stay needs a Housekeeper. SOUTHFIELD. Please respond immediately. Txt. Stay | 1676 | 4/27/17 5:00 PM | 17:00:56 |
| 3142 | 2487035173 | Detroit. Keely. The order say 8am. However, Wakish mention 6am. | NULL | 4/27/17 6:53 PM | 18:53:41 |
| 3143 | 2487035173 | PR Utica: Worker needed tomorrow at 10am at 15 mile & Coolidge in Troy to load/unload cabinets. Heavy lifting. Text BERL | 1678 | 4/27/17 6:55 PM | 18:55:38 |
| 3144 | 2487035173 | DETROIT: Workers needed tomorrow for the Ecorse Docks at 7:45am. MUST have FULL PPE and Valid photo ID. Text ED | 1679 | 4/27/17 7:03 PM | 19:03:13 |
| 3145 | 2487035173 | NOVI: Needed tonight in Novi at the Soap Factory at 6:30 pm-Text: SOAP | 1676 | 4/27/17 7:52 PM | 19:52:57 |
| 3146 | 2487035173 | NOVI: Needed tonight in Novi at the Soap Factory at 6:30 pm-Text: SOAP | 1676 | 4/27/17 7:54 PM | 19:54:15 |
| 3147 | 2487035173 | PR(Westland): workers needed for Canton Walmart tonight 10pm-7am. Must wear black/khaki pants & navy blue collar shirt. 9.25/hr Text back WAL | 1677 | 4/27/17 8:04 PM | 20:04:33 |
| 3148 | 2487035173 | DETROIT: NOVI: Needed tonight in Novi at the Soap Factory asap for Cleaning-Text: SOAP | 1676 | 4/27/17 8:13 PM | 20:13:40 |
| 3149 | 2487035173 | PR Utica: Worker needed tomorrow at 10am on 14 mile in Warren setting up store displays. HEAVY LIFTING 75lbs or more. Text ART | 1678 | 4/27/17 8:50 PM | 20:50:37 |
| 3150 | 2487035173 | PR Utica: 1 Certified Flagger needed tomorrow at 7am in Troy near Adams Rd & South Blvd. Need FULL PPE. Text FLAG | 1678 | 4/27/17 9:17 PM | 21:17:49 |
| 3151 | 2487035173 | DETROIT: Workers needed tomorrow for the Ecorse Docks at 7:45am. MUST have FULL PPE and Valid photo ID. Text ED | 1679 | 4/27/17 9:21 PM | 21:21:50 |
| 3152 | 2487035173 | DETROIT: Worker needed tomorrow at 7am on Larned for Construction clean up. MUST have FULL PPE. Text CCU | 1679 | 4/27/17 9:25 PM | 21:25:04 |
| 3153 | 2487035173 | DETROIT: CCU job is filled. Thanks-Wakish | 1679 | 4/27/17 9:31 PM | 21:31:41 |
| 3154 | 2487035173 | NOVI: Needed tonight at 9 pm Store -reseT $10.00-Text: DEPOT | 1676 | 4/27/17 10:14 PM | 22:14:23 |
| 3155 | 2487035173 | NOVI: Needed tonight at 9 pm Store -reseT $10.00-Text: DEPOT | 1676 | 4/27/17 10:15 PM | 22:15:11 |
| 3156 | 2487035173 | Trenton: Dock workers still needed for Ecorse location tomorrow at 7:45am. Text "ED" if interested | 2666 | 4/27/17 10:40 PM | 22:40:32 |
| 3157 | 2487035173 | Trenton: DOCK WORKERS NEEDED - IF YOU HAVE NOT CONFIRMED FOR ECORSE TOMORROW DO SO NOW - THIS IS WHAT YOU TRAINED FOR - TEXT "DOCKS" | 2666 | 4/27/17 11:32 PM | 23:32:07 |
| 3158 | 2487035173 | DETROIT: Workers needed tomorrow at 6 a.m. at the Soap Factory near the Novi office-to cleaning-$9.75-Text: SOAP | 1676 | 4/27/17 11:52 PM | 23:52:59 |
| 3159 | 2487035173 | NOVI: Needed tomorrow at 6 a.m. at the Soap Factory near the Novi office-to cleaning-$9.75-Text: SOAP | 1676 | 4/27/17 11:53 PM | 23:53:37 |
| 3160 | 2487035173 | NOVI: Needed tomorrow at 7:30 a.m - building office chairs and unloading office furniture from a truck-$9.00-Text: OFFICE | 1676 | 4/27/17 11:56 PM | 23:56:08 |
| 3161 | 2487035173 | NOVI: Needed tomorrow at 7 a.m. to drive/ride with a driver for a large construction co-$10.00-Must have background checkText: CON | 1676 | 4/27/17 11:57 PM | 23:57:28 |
| 3162 | 2487035173 | NOVI: Needed tomorrow at 7 a.m. to drive/ride with a driver for a large construction co-$10.00-Must have background checkText: CON | 1676 | 4/27/17 11:58 PM | 23:58:06 |
| 3163 | 2487035173 | NOVI: Needed tomorrow at 7 a.m. to drive/ride with a driver for a large construction co-$10.00-Must have background checkText: CON | 1676 | 4/28/17 12:17 AM | 00:17:58 |
| 3164 | 2487035173 | NOVI: $10.00 DRIVER HELPER NEEDED. RIGHT NOW. Large construction company is looking for help delivering materials. BACKGROUND CHECK REQUIRED. Txt. Con | 1676 | 4/28/17 10:03 AM | 10:03:10 |
| 3165 | 2487035173 | Trenton: Hello Kevin, are you able to return to the Ecorse docks today? | 2666 | 4/28/17 12:22 PM | 12:22:04 |
| 3166 | 2487035173 | DETROIT: Workers needed NOW for the Ecorse Docks . MUST have FULL PPE and Valid photo ID. Text ED | 1679 | 4/28/17 1:23 PM | 13:23:44 |
| 3167 | 2487035173 | NOVI: $9.50 RIGHT NOW. Housekeeper. Extended Stay. Need an extra background-checked person. SOUTHFIELD. Please respond. Txt. Stay | 1676 | 4/28/17 2:22 PM | 14:22:01 |
| 3168 | 2487035173 | PR(Westland): One more person needed for construction cleanup at a residence in Ypsilanti on Monday at 9am. Job is 3 days. Pay is $9.50 & $10 trans. Text CAPS | 1677 | 4/28/17 2:30 PM | 14:30:38 |
| 3169 | 2487035173 | PR Utica: 4 Workers needed tomorrow at 7am at 16 mile & Coolidge in Troy moving store fixtures up an down stairs. Need BOOTS. Text MALL | 1678 | 4/28/17 2:38 PM | 14:38:34 |
| 3170 | 2487035173 | Trenton: Training for the Nicholson docks in Detroit being held at the Trenton office 1pm today. Long term work. Light refreshments provided. Text "train" | 2666 | 4/28/17 3:00 PM | 15:00:36 |
| 3171 | 2487035173 | DETROIT: Worker needed Sat and Sun at 12 noon for sign holding on Gratiot/French Rd. $10.50/hr. Text GF | 1679 | 4/28/17 4:37 PM | 16:37:21 |
| 3172 | 2487035173 | PR Utica: $10/hr. Worker needed tonight at 8pm on 13 mile in Roseville moving store shelving. Heavy lifting. Need FULL PPE. Text HOME | 1678 | 4/28/17 6:25 PM | 18:25:56 |
| 3173 | 2487035173 | PR Utica: $10/hr. Worker needed tonight at 8pm on 13 mile in Roseville moving store shelving. Heavy lifting. Need FULL PPE. Text HOME | 1678 | 4/28/17 6:29 PM | 18:29:13 |
| 3174 | 2487035173 | PR Utica: $10.50/hr Worker needed Saturday and Sunday for 5 hours holding a sign at 23 mile & Gratiot in Chesterfield. Text GRAT | 1678 | 4/28/17 6:47 PM | 18:47:08 |

EXHIBIT 46

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3175 | 2487035173 | PR(Westland): sign holder needed in Dearborn tomorrow @1130am. 10.50/hr Text back PC | | 1677 | 4/28/17 7:25 PM 19:25:16 |
| 3176 | 2487035173 | PR Utica: 2 people at 9am tomorrow at 14 Mile and Van Dyke to move displays and stock. Some heavy lifting/pushing/pulling. Text ARTVAN | | 1678 | 4/28/17 9:20 PM 19:29:21 |
| 3177 | 2487035173 | DETROIT: Workers needed SATURDAY & SUNDAY for the Ecorse Docks at 7:45am. MUST have FULL PPE and Valid photo ID. Text ED | | 1679 | 4/28/17 8:22 PM 20:22:32 |
| 3178 | 2487035173 | ED | | NULL | 4/28/17 8:23 PM 20:23:05 |
| 3179 | 2487035173 | PR Utica: Need 4 people Mon at 7am at Somerset Mall to unload shelves and take inside the mall. $9/hr. 4-8 hrs Text SHELF | | 1678 | 4/28/17 8:23 PM 20:23:47 |
| 3180 | 2487035173 | DETROIT: Both days? | | 1679 | 4/28/17 8:25 PM 20:25:47 |
| 3181 | 2487035173 | Yes. | | NULL | 4/28/17 8:26 PM 20:26:09 |
| 3182 | 2487035173 | DETROIT: You are confirmed. Thanks-Keely | | 1679 | 4/28/17 8:27 PM 20:27:03 |
| 3183 | 2487035173 | Thank you Keely. | | NULL | 4/28/17 8:29 PM 20:29:21 |
| 3184 | 2487035173 | DETROIT: Worker needed Monday at 8am for unload job on Grandriver/Southfield. MUST have boots and gloves | | 1679 | 4/28/17 9:30 PM 21:30:53 |
| 3185 | 2487035173 | DETROIT: Worker needed Monday at 8am for unload job on Grandriver/Southfield. MUST have boots and gloves. Text LOAD | | 1679 | 4/28/17 9:32 PM 21:32:09 |
| 3186 | 2487035173 | DETROIT: Worker needed Monday at 8am for unload job on Grandriver/Southfield. MUST have boots and gloves. Text LOAD | | 1679 | 4/28/17 9:32 PM 21:32:40 |
| 3187 | 2487035173 | DETROIT: Worker needed Sat and Sun at 1pm for sign holding on W 12 mile/ John R. $10.50/hr. Text 12JR | | 1679 | 4/28/17 10:07 PM 22:07:57 |
| 3188 | 2487035173 | DETROIT: Worker needed Sat and Sun at 1pm for sign holding on W 12 mile/ John R. $10.50/hr. Text 12JR | | 1679 | 4/28/17 10:08 PM 22:08:58 |
| 3189 | 2487035173 | DETROIT: Worker needed Sat and Sun at 1pm for sign holding on W 12 mile/ John R. $10.50/hr. Text 12JR | | 1679 | 4/28/17 10:12 PM 22:12:08 |
| 3190 | 2487035173 | DETROIT: Worker needed Sat and Sun at 12 Noon for sign holding on Joseph Campu/Holbrook $10.50/hr. Text JCH | | 1679 | 4/28/17 10:19 PM 22:19:19 |
| 3191 | 2487035173 | DETROIT: Worker needed Sat and Sun at 12 noon for sign holding on John R/E 9mile . $10.50/hr. Text E9 | | 1679 | 4/28/17 10:32 PM 22:32:00 |
| 3192 | 2487035173 | DETROIT: Workers needed MONDAY at 8am on Evergreen/696 for general clean up. MUST have boots and gloves. Text EVG696 | | 1679 | 4/29/17 8:52 PM 20:52:10 |
| 3193 | 2487035173 | DETROIT: Workers needed MONDAY at 8am on Evergreen/696 for general clean up. MUST have boots and gloves. Text EVG696 | | 1679 | 4/29/17 8:56 PM 20:56:25 |
| 3194 | 2487035173 | Trenton: Kevin, can you return to the Ecorse docks tomorrow at 7:45? Please respond ASAP. Thank you. | | 2666 | 4/29/17 9:07 PM 21:06:59 |
| 3195 | 2487035173 | DETROIT: EVG696 job is filled. | | 1679 | 4/29/17 9:11 PM 21:11:44 |
| 3196 | 2487035173 | DETROIT: EVG696 job is filled. | | 1679 | 4/29/17 9:12 PM 21:12:01 |
| 3197 | 2487035173 | Yes, im returning. Thank you. | | NULL | 4/29/17 9:55 PM 21:55:47 |
| 3198 | 2487035173 | DETROIT: Workers needed MONDAY 7am for construction clean up on Larned. MUST have hard hat, steel toed boots, safety vest, gloves and glasses. Text LAR | | 1679 | 4/29/17 10:10 PM 22:10:32 |
| 3199 | 2487035173 | DETROIT: Workers needed SUNDAY-THURSDAY at 6pm-3am for powerwashing job in Downtown Detroit on Brush St. MUST have water proof boots.$10/hr Text BRUSH | | 1679 | 4/29/17 10:31 PM 22:31:26 |
| 3200 | 2487035173 | DETROIT: LAR job is filled | | 1679 | 4/29/17 10:34 PM 22:34:16 |
| 3201 | 2487035173 | DETROIT: BRUSH job is filled | | 1679 | 4/29/17 10:39 PM 22:39:32 |
| 3202 | 2487035173 | DETROIT: Workers needed tomorrow at 7:45am for the Detroit Docks. MUST have FULL PPE and valid photo ID. Text DD | | 1679 | 4/30/17 7:07 PM 19:07:24 |
| 3203 | 2487035173 | DD | | NULL | 4/30/17 7:15 PM 19:15:33 |
| 3204 | 2487035173 | DETROIT: You are confirmed. Thanks-Keely | | 1679 | 4/30/17 7:17 PM 19:17:23 |
| 3205 | 2487035173 | Thanks kee | | NULL | 4/30/17 7:17 PM 19:17:44 |
| 3206 | 2487035173 | DETROIT: You are welcome | | 1679 | 4/30/17 7:18 PM 19:18:01 |
| 3207 | 2487035173 | PR(Westland): We need people to move &unload furniture at a store in Dearborn ASAP. Job is for 2 days. Lifting involved. Pay is $9.50. If interested text FURN | | 1677 | 5/1/17 9:12 AM 09:12:39 |
| 3208 | 2487035173 | PR(Westland): We need people to move &unload furniture at a store in Dearborn ASAP. Job is for 2 days. Lifting involved. Pay is $9.50. If interested text FURN | | 1677 | 5/1/17 9:42 AM 09:42:40 |
| 3209 | 2487035173 | PR(Westland): We need people to move &unload furniture at a store in Dearborn ASAP. Job is for 2 days. Lifting involved. Pay is $9.50. If interested text FURN | | 1677 | 5/1/17 9:52 AM 09:52:58 |
| 3210 | 2487035173 | PR(Westland): One more person needed for construction cleanup at a residence in Ypsilanti today at 9am. Job is 3 days. Pay is $9.50 & $10 transportation. Text CAP | | 1677 | 5/1/17 11:02 AM 11:02:38 |
| 3211 | 2487035173 | PR(Westland): One more person needed move &unload furniture at a store in Dearborn ASAP. Job is for 2 days. Lifting involved. Pay is $9.50. Text FURN | | 1677 | 5/1/17 11:15 AM 11:15:29 |
| 3212 | 2487035173 | Trenton: Please confirm that you will be at the Detroit docks today. Text "confirm" | | 2666 | 5/1/17 11:17 AM 11:17:31 |
| 3213 | 2487035173 | Confirm. | | NULL | 5/1/17 11:22 AM 11:22:26 |
| 3214 | 2487035173 | PR(Westland): We need people to move & unload heavy materials at a warehouse in Plymouth ASAP. Lifting involved. Pay is $9.50. If interested text PAR | | 1677 | 5/1/17 11:23 AM 11:23:06 |
| 3215 | 2487035173 | NOVI: RIGHT NOW. SENIOR LIVING UNLOAD. Close to the Novi Branch. Grand River and Beck. Please respond immediately. Txt. Cab. | | 1676 | 5/1/17 11:28 AM 11:28:55 |
| 3216 | 2487035173 | PR Utica: 4 workers needed ASAP/NOW at Somerset Mall, loading/unloading/debris clean up. PPE: boots. Text: ALT | | 1678 | 5/1/17 11:32 AM 11:32:31 |
| 3217 | 2487035173 | PR Utica: 8 workers needed ASAP on 23 and Hayes in Macomb for production work, PPE: gloves, 8-10 hr shift. Text MAJESTIC | | 1678 | 5/1/17 11:40 AM 11:40:27 |
| 3218 | 2487035173 | PR Utica: 8 workers needed ASAP on 23 and Hayes in Macomb for production work, PPE: gloves & boots, 8-10 hr shift. Text MAJESTIC | | 1678 | 5/1/17 12:23 PM 12:23:46 |
| 3219 | 2487035173 | PR Utica: One more person need to unload and move furniture at a store in Dearborn ASAP and tomorrow at 7am. Lifting involved. Pay is $9.50. Text FURN | | 1678 | 5/1/17 1:23 PM 13:23:40 |
| 3220 | 2487035173 | PR Utica: Worker needed at 12 noon on E 14 Mile and Dequindre, loading/unloading/clean up, $$10/hr. Text PENSKE | | 1677 | 5/1/17 1:37 PM 13:37:02 |
| 3221 | 2487035173 | PR Utica: Worker needed at 12 noon on E 14 Mile and Dequindre, loading/unloading/clean up, $$10/hr. Text PENSKE | | 1678 | 5/1/17 2:07 PM 14:07:30 |
| 3222 | 2487035173 | PR Utica: 2 workers needed ASAP NOW on 14 mile & Vandyke in Warren moving carpet rolls. HEAVY LIFTING. Text CARP | | 1678 | 5/1/17 2:15 PM 14:15:40 |
| 3223 | 2487035173 | PR Utica: 2 workers needed ASAP NOW on 14 mile & Vandyke in Warren moving carpet rolls. HEAVY LIFTING. Text CARP | | 1678 | 5/1/17 2:19 PM 14:19:02 |
| 3224 | 2487035173 | PR Utica: 2 workers needed ASAP NOW on 14 mile & Vandyke in Warren moving carpet rolls. HEAVY LIFTING. Text CARP | | 1678 | 5/1/17 2:22 PM 14:22:00 |
| 3225 | 2487035173 | DETROIT: Workers needed NOW on Evergreen/696 for general clean up. MUST have boots and gloves. Text EVG696 | | 1678 | 5/1/17 2:23 PM 14:23:06 |
| 3226 | 2487035173 | DETROIT: Workers needed NOW on Evergreen/696 for general clean up. MUST have boots and gloves. Text EVG696 | | 1679 | 5/1/17 2:31 PM 14:31:27 |
| 3227 | 2487035173 | NOVI: $10.00 RIGHT NOW - Replacement worker needed. THREE WEEK JOB. Work with Shelving and Racks. Warehouse. Close to the Novi Office. Txt. Shelf | | 1676 | 5/1/17 2:54 PM 14:54:41 |
| 3228 | 2487035173 | PR(Westland): ne more person need to unload and move furniture at a store in Dearborn tomorrow at 7am. Lifting involved. Pay is $9.50. Text FURN | | 1677 | 5/1/17 2:57 PM 14:57:23 |
| 3229 | 2487035173 | PR Utica: 5 workers needed at 6pm tonight on 23 and Hayes, 8-10hr shifts, possible ongoing. PPE: boots and gloves. Text MAJESTIC | | 1678 | 5/1/17 3:46 PM 15:46:33 |
| 3230 | 2487035173 | Trenton: Shinglers needed! If you have experience with shingles, we may have a position for you! Text "Shingle". Experienced only. | | 2666 | 5/1/17 4:51 PM 16:51:20 |
| 3231 | 2487035173 | Trenton: Unload Job - Romulus - 8am Tuesday - $9.25 hr /4 to 8 hrs - Text "MINOR" if interested. | | 2666 | 5/1/17 5:56 PM 17:56:22 |
| 3232 | 2487035173 | PR Utica: 3 workers needed tomorrow at 8am on 14 mile & Vandyke in Warren in a flooring warehouse. HEAVY LIFTING. Text FLOOR | | 1678 | 5/1/17 6:09 PM 18:09:10 |
| 3233 | 2487035173 | PR(Westland): ANN ARBOR: 2 Wkrs @ 8am for taking out construction debris and general job site cleanup. Gloves, hardhat, safety boots. $10 pay $12.50 gas "LAKE" | | 1676 | 5/1/17 6:31 PM 18:31:02 |
| 3234 | 2487035173 | NOVI: Needed tonight at 4:30 pm at the Soap Factory right near the Novi office-$9.75-Text: SOAP | | 1676 | 5/1/17 6:53 PM 18:53:34 |
| 3235 | 2487035173 | NOVI: Needed tonight at 4:30 pm at the Soap Factory right near the Novi office-$9.75-Text: SOAP | | 1676 | 5/1/17 6:53 PM 18:53:44 |
| 3236 | 2487035173 | PR(Westland): ANN ARBOR: 2 Wkrs @ 8am for taking out construction debris and general job site cleanup. Gloves, hardhat, safety boots. $10 pay $12.50 gas "LAKE" | | 1676 | 5/1/17 7:12 PM 19:12:49 |
| 3237 | 2487035173 | Keely A Dude from Labor Ready just passed out at Det. Docks. He bleeding etc | | NULL | 5/1/17 7:45 PM 19:45:55 |
| 3238 | 2487035173 | Trenton: Kevin, WHO? | | 2666 | 5/1/17 7:51 PM 19:51:05 |
| 3239 | 2487035173 | He would not give me his name. However, the ambulance came and got him. | | NULL | 5/1/17 8:09 PM 20:09:38 |
| 3240 | 2487035173 | DETROIT: Workers needed tomorrow at 7:45am for the Detroit Docks. MUST have FULL PPE and valid photo ID. Text DD | | 1679 | 5/1/17 8:14 PM 20:14:19 |
| 3241 | 2487035173 | DD | | NULL | 5/1/17 8:14 PM 20:14:37 |
| 3242 | 2487035173 | DETROIT: Confirmed. Thanks-Keely | | 1679 | 5/1/17 8:15 PM 20:15:02 |
| 3243 | 2487035173 | DETROIT: Kevin, you are confirmed. Thanks-Keely | | 1679 | 5/1/17 8:16 PM 20:16:27 |

EXHIBIT 47

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3244 | 2487035173 | Thanks Kee. | NULL | 5/1/17 8:17 PM | 20:17:02 |
| 3245 | 2487035173 | DETROIT: TYPO if you have not responded. Thanks-Keely | 1679 | 5/1/17 8:19 PM | 20:19:11 |
| 3246 | 2487035173 | PR(Westland): SOUTHFIELD: 2 Flaggers needed for 6:00am $9.50pay text back "POST" | 1677 | 5/1/17 8:45 PM | 20:45:17 |
| 3247 | 2487035173 | PR(Westland): ANN ARBOR: 2 Wkrs @ 8am for taking out construction debris and general job site cleanup. Gloves, hardhat, safety boots. $10 pay $12.50 gas "LAKE" | 1677 | 5/1/17 8:46 PM | 20:46:39 |
| 3248 | 2487035173 | PR(Westland): ANN ARBOR: 2 Wkrs @ 8am for taking out construction debris and general job site cleanup. Gloves, hardhat, safety boots. $10 pay $12.50 gas "LAKE" | 1677 | 5/1/17 10:01 PM | 22:01:04 |
| 3249 | 2487035173 | PR(Westland): One more person needed for construction cleanup at a store in Ann Arbor ASAP.  Pay is $10 & $12.50 transportation included. Text LAKE | 1677 | 5/2/17 9:50 AM | 09:50:16 |
| 3250 | 2487035173 | Trenton: Good morning, Kevin, please confirm you are going to the Detroit docks at 7:45 this morning. Thank you. | 2666 | 5/2/17 10:19 AM | 10:19:30 |
| 3251 | 2487035173 | PR(Westland): More people needed to move materials at a warehouse in Plymouth ASAP.  Lifting involved.  Pay is $9.50.  If interested text PAR | 1677 | 5/2/17 11:13 AM | 11:13:31 |
| 3252 | 2487035173 | Good morning, Confirm. | NULL | 5/2/17 11:15 AM | 11:15:54 |
| 3253 | 2487035173 | Trenton: Thanks, have a great day. | 2666 | 5/2/17 11:17 AM | 11:17:04 |
| 3254 | 2487035173 | PR(Westland): More people needed to move materials at a warehouse in Plymouth ASAP. Lifting involved. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 5/2/17 11:48 AM | 11:48:30 |
| 3255 | 2487035173 | NOVI: $9.50 RIGHT NOW. Golf Course on Eight Mile in Northville nees help with cleanup. Not heavy. Please reply. Txt. Golf | 1676 | 5/2/17 12:14 PM | 12:14:02 |
| 3256 | 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford tomorrow at 11:30am. Pay is $9.50. IF interested text IMP | 1677 | 5/2/17 1:46 PM | 13:46:51 |
| 3257 | 2487035173 | PR(Westland): We need people to move materials and boxes at a warehouse in Livonia tomorrow at 8:30am. Lifting involved. Pay is $9.50.  If interested text ALL | 1677 | 5/2/17 2:34 PM | 14:34:59 |
| 3258 | 2487035173 | PR(Westland): We need people to move materials & help with deliveries in Livonia tomorrow at 8:30am. Lifting involved. Pay is $9.50. If interested text ALL | 1677 | 5/2/17 3:01 PM | 15:01:03 |
| 3259 | 2487035173 | PR(Westland): One more person needed to move materials & help with deliveries in Livonia tomorrow at 8:30am. Lifting involved. Pay is $9.50. Text ALL | 1677 | 5/2/17 4:20 PM | 16:20:50 |
| 3260 | 2487035173 | NOVI: Need a RELIABLE person that wants to work Monday thru Friday for the next couple weeks in Wixom assembling and installing shelves-$10.00-Text: RELIABLE | 1676 | 5/2/17 5:46 PM | 17:46:18 |
| 3261 | 2487035173 | NOVI: Need a RELIABLE person that wants to work Monday thru Friday for the next couple weeks in Wixom assembling and installing shelves-$10.00-Text: RELIABLE | 1676 | 5/2/17 5:47 PM | 17:47:15 |
| 3262 | 2487035173 | NOVI: Need a RELIABLE person that wants to work Monday thru Friday 8am for the next couple weeks in Wixom assembling and installing shelves-$10.00-Text: RELIABLE | 1676 | 5/2/17 6:19 PM | 18:19:45 |
| 3263 | 2487035173 | PR Utica: $10/hr Worker needed tonight at 7pm on 13 mile in Roseville putting store fixtures together. Heavy lifting. Need FULL PPE. Text BEAM | 1678 | 5/2/17 7:05 PM | 19:05:51 |
| 3264 | 2487035173 | PR(Westland): WESTLAND: 1 Worker needed for Wed through Fri, possibly Sat. Warehouse general labor, sorting, bailing, and moving furniture. $9.50 pay text "DPUL" | 1677 | 5/2/17 9:09 PM | 21:09:59 |
| 3265 | 2487035173 | Dpul | NULL | 5/2/17 9:15 PM | 21:15:00 |
| 3266 | 2487035173 | PR Utica: 2 workers needed tomorrow at 8am at 17 mile & Vandyke in Sterling Hts to unpack and assemble store fixtures/cleanup. Need FULL PPE. Text COAT | 1678 | 5/2/17 9:59 PM | 21:59:06 |
| 3267 | 2487035173 | PR Utica: 2 workers needed from 9am-5pm at Sterling Heights off Hall Rd, housekeeping, possible ongoing, MUST wear all black. Text TOWNE | 1678 | 5/3/17 10:55 AM | 10:55:51 |
| 3268 | 2487035173 | PR Utica: 2 workers needed ASAP/NOW on 14 Mile and Van Dyke in Warren, loading/unloading/heavy lifting. PPE: gloves and boots. Text: ART | 1678 | 5/3/17 11:43 AM | 11:43:37 |
| 3269 | 2487035173 | PR Utica: 2 workers needed ASAP/NOW on 14 Mile and Van Dyke in Warren, loading/unloading/heavy lifting. PPE: gloves and boots. Text: ART | 1678 | 5/3/17 11:44 AM | 11:44:16 |
| 3270 | 2487035173 | DETROIT: $10.00 RIGHT NOW. WEED WHACKERS NEEDED IMMEDIATELY FOR THE LANDFILL AT SIX MILE AND BECK. Nice Day. Please respond immediately. Txt. Land. | 1676 | 5/3/17 11:59 AM | 11:59:00 |
| 3271 | 2487035173 | PR(Westland): One more person needed to move materials & help with deliveries in Livonia ASAP. Lifting involved. Pay is $9.50. Text ALL | 1677 | 5/3/17 12:04 PM | 12:04:14 |
| 3272 | 2487035173 | PR Utica: Workers needed tmrw at 10am on E 13 Mile and Little Mack in Roseville, loading/unloading, full ppe req'd: hard hat, vest, boots and gloves. Text KIT | 1677 | 5/3/17 12:32 PM | 12:32:58 |
| 3273 | 2487035173 | PR Utica: Workers needed tmrw at 10am on E 13 Mile and Little Mack in Roseville, loading/unloading, full ppe req'd: hard hat, vest, boots and gloves. Text KIT | 1678 | 5/3/17 12:33 PM | 12:33:47 |
| 3274 | 2487035173 | PR(Westland): We need a person for outdoor sign holding at a store in Ypsilanti Thursday thru Sunday at 2pm.Pay is $10.50 & $20 transportation included. Text SIGN | 1677 | 5/3/17 1:05 PM | 13:05:42 |
| 3275 | 2487035173 | PR Utica: Workers needed tmrw at 10am on E 13 Mile and Little Mack in Roseville, loading/unloading, full ppe req'd: hard hat, vest, boots and gloves. Text KIT | 1678 | 5/3/17 1:17 PM | 13:17:49 |
| 3276 | 2487035173 | Is KIT an 8 hour job. | NULL | 5/3/17 1:29 PM | 13:29:01 |
| 3277 | 2487035173 | PR Utica: It's a minimum of 4 hours. Unloading a truck. | 1678 | 5/3/17 1:32 PM | 13:32:16 |
| 3278 | 2487035173 | Thanks | NULL | 5/3/17 1:32 PM | 13:32:54 |
| 3279 | 2487035173 | Trenton: Trailer unloading - TODAY - Belleville - 4 to 8 hours - $9/hr. Make some quick money for the week. Text "FAST." | 2666 | 5/3/17 2:16 PM | 14:16:28 |
| 3280 | 2487035173 | PR(Westland): We need a person to move cabinets at a warehouse in Westland ASAP. Pay is $9.25. Lifting involved. If interested text GE | 1677 | 5/3/17 2:27 PM | 14:27:23 |
| 3281 | 2487035173 | PR Utica: Come get your flagging certification at the Utica office, we are certifying until 3pm today! | 1678 | 5/3/17 2:44 PM | 14:44:38 |
| 3282 | 2487035173 | PR Utica: Come get your flagging certification at the Utica office, we are certifying until 3pm today! | 1678 | 5/3/17 2:46 PM | 14:46:11 |
| 3283 | 2487035173 | PR Utica: Drivers needed tomorrow for the Auto auction, MUST have valid Drivers License and CLEAR background. Text: DRIVER | 1678 | 5/3/17 3:18 PM | 15:18:33 |
| 3284 | 2487035173 | PR(Westland): One more person to for demolition cleanup at a store in Livonia tomorrow night at 9PM. Lifting involved. Pay is $10. If interested text PRE | 1677 | 5/3/17 4:10 PM | 16:10:18 |
| 3285 | 2487035173 | DETROIT: Workers needed tomorrow at 7:30am at Fairlane mall for construction clean up. MUST have full PPE. Heavy lifting. Text MALL | 1676 | 5/3/17 6:12 PM | 18:12:01 |
| 3286 | 2487035173 | Mall | NULL | 5/3/17 6:34 PM | 18:14:18 |
| 3287 | 2487035173 | DETROIT: MALL job is filled. | 1679 | 5/3/17 6:17 PM | 18:17:09 |
| 3288 | 2487035173 | DETROIT: Worker needed Thur and Fri at 2pm for sign holding on W 12 mile/JohnR $10.50/hr. Text 12JR | 1679 | 5/3/17 7:08 PM | 19:08:42 |
| 3289 | 2487035173 | DETROIT: 12JR job is filled. | 1679 | 5/3/17 7:13 PM | 19:13:34 |
| 3290 | 2487035173 | PR(Westland): WESTLAND: 1 Worker needed for 8:00 am for material moving and general labor. Grip gloves, and steel toe boots needed. $9.25 pay. Text back "CABINET" | 1676 | 5/3/17 8:21 PM | 20:21:10 |
| 3291 | 2487035173 | NOVI: Needed tomorrow at 7 a.m. to install shelves in a store-$10.00-Text ASSEMBLE | 1676 | 5/3/17 10:19 PM | 22:19:02 |
| 3292 | 2487035173 | Where | NULL | 5/3/17 10:19 PM | 22:19:38 |
| 3293 | 2487035173 | NOVI: Needed tomorrow at 7 a.m. to install shelves in a store-$10.00-Text ASSEMBLE | 1676 | 5/3/17 10:19 PM | 22:19:55 |
| 3294 | 2487035173 | What city. I coming from Detroit. | NULL | 5/3/17 10:20 PM | 22:20:21 |
| 3295 | 2487035173 | NOVI: It is in Brighton-$10.00 an hour. We will pay you an additional hr to cover gas. | 1676 | 5/3/17 10:20 PM | 22:20:36 |
| 3296 | 2487035173 | NOVI:15 I think that is about an hour away. :( | 1676 | 5/3/17 10:21 PM | 22:21:06 |
| 3297 | 2487035173 | NOVI: Needed tomorrow at 7 a.m. to install shelves in a store-$10.00-Text ASSEMBLE | 1676 | 5/3/17 10:24 PM | 22:24:53 |
| 3298 | 2487035173 | I see. | NULL | 5/3/17 10:25 PM | 22:25:27 |
| 3299 | 2487035173 | PR Utica: 3 Workers needed ASAP/NOW on Executive Dr in Clinton Twp, loading/unloading/heavy lifting. Text MOVE | 1678 | 5/4/17 10:17 AM | 10:17:09 |
| 3300 | 2487035173 | PR Utica: 4 workers needed ASAP/NOW through nxt week on Gratiot in Eastpointe, store reset/moving product $59.50/hr. Text PEP | 1678 | 5/4/17 11:13 AM | 11:13:39 |
| 3301 | 2487035173 | PR Utica: 4 workers needed ASAP/NOW through nxt week on Gratiot in Eastpointe, store reset/moving product $59.50/hr. Text PEP | 1678 | 5/4/17 1:12 PM | 13:12:37 |
| 3302 | 2487035173 | Pep | NULL | 5/4/17 1:14 PM | 13:14:40 |
| 3303 | 2487035173 | PR Utica: 24600 Gratiot Ave, Eatpointe, MI. Text COMMIT to confirm you will be there asap. Contact is Ivan: 413-977-8387. | 1678 | 5/4/17 1:32 PM | 13:32:03 |
| 3304 | 2487035173 | Commit | NULL | 5/4/17 1:32 PM | 13:32:36 |
| 3305 | 2487035173 | PR Utica: Kevin, customer wants an update, how soon do you think you'll be there? | 1678 | 5/4/17 2:05 PM | 14:05:11 |
| 3306 | 2487035173 | In route. On 94 | NULL | 5/4/17 2:05 PM | 14:05:34 |
| 3307 | 2487035173 | Im here Utica. | NULL | 5/4/17 2:34 PM | 14:34:44 |
| 3308 | 2487035173 | PR Utica: Thanks Kevin, work safe! | 1678 | 5/4/17 2:35 PM | 14:35:44 |
| 3309 | 2487035173 | PR Utica: 2 ppl needed at 1 pm today for polishing/sanding parts at 23 Mile and Hayes. $9/hr, 10 hours. Text MAJESTIC | 1678 | 5/4/17 3:31 PM | 15:31:05 |
| 3310 | 2487035173 | PR Utica: Worker needed tomorrow on E 10 Mile and Eureka in Warren, loading/unloading/lifting. Text : OVER | 1678 | 5/4/17 3:50 PM | 15:50:33 |
| 3311 | 2487035173 | Utica: Fax our work order to Detroit. Thank you. | NULL | 5/4/17 4:04 PM | 16:04:18 |
| 3312 | 2487035173 | PR Utica: 2 people needed ASAP near 13 Mile and Mound to clean out a basement. Need boots and gloves. Text CERT | 1678 | 5/4/17 4:39 PM | 16:39:42 |



EXHIBIT 48

| # | A | B | C | D | E |
|---|---|---|---|---|---|
| 3313 | 2487035173 | PR Utica:  2 people needed ASAP near 13 Mile and Mound to clean out a basement. Need boots and gloves. Text CERT | 1678 | 5/4/17 4:43 PM | 16:43:19 |
| 3314 | 2487035173 | NOVI: Needed tomorrow at 7 a.m near the Novi office-will be lifting heavy items--must have background ck $10.00-CON | 1676 | 5/4/17 5:23 PM | 17:23:56 |
| 3315 | 2487035173 | NOVI: Needed tomorrow at 7 a.m near the Novi office-riding with a delivery driver-will be lifting heavy items--must have background ck $10.00-CON | 1676 | 5/4/17 5:24 PM | 17:24:39 |
| 3316 | 2487035173 | Trenton: Sign holders needed - Taylor - Fri 12:30 pm, Sat 11:30 am, and Sun 12 pm. Approx 5 hrs each day - $10.50/hour. Must be on time! Please text "DUCK." | 2666 | 5/4/17 5:38 PM | 17:38:13 |
| 3317 | 2487035173 | DETROIT: Re Utica: 4 ppl needed FRI at 12:30 SAT at 11:30 and SUN at NOON on Hall and Schonerrto hold a sign for 4 hours $10.50/hr. Text GAN | 1678 | 5/4/17 5:50 PM | 17:50:26 |
| 3318 | 2487035173 | DETROIT: Worker needed tomorrow at 7 a.m near the Novi office will be lifting heavy items--must have background ck $10.00-CON | 1676 | 5/4/17 5:50 PM | 17:50:53 |
| 3319 | 2487035173 | Trenton: "DUCK" is filled. Thank you. | 2666 | 5/4/17 5:52 PM | 17:52:20 |
| 3320 | 2487035173 | DETROIT: Workers needed TONIGHT at 6pm for event breakdown/load audio equipment in Dearborn. MUST wear black collar shirt/ shoes and pants. $9.50/hr. Text EVENT | 1679 | 5/4/17 6:31 PM | 18:31:20 |
| 3321 | 2487035173 | DETROIT: EVENT job has been filled. Thanks-Keely | 1679 | 5/4/17 7:51 PM | 19:51:04 |
| 3322 | 2487035173 | PR Utica: 8am tomorrow inspecting parts in Rochester Hills. Need vest and glasses. Text WFQ | 1678 | 5/4/17 7:59 PM | 19:59:21 |
| 3323 | 2487035173 | DETROIT: Sign Holding needed asap pay $10.50-text Detroit | 1679 | 5/5/17 10:07 AM | 10:07:03 |
| 3324 | 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text Conner | 1679 | 5/5/17 10:19 AM | 10:19:10 |
| 3325 | 2487035173 | DETROIT: Sign Holding needed asap in Hamtramck pay $10.50-text Ham | 1679 | 5/5/17 10:27 AM | 10:27:08 |
| 3326 | 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text Vernor | 1679 | 5/5/17 10:29 AM | 10:29:14 |
| 3327 | 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text  Fair | 1679 | 5/5/17 10:30 AM | 10:30:39 |
| 3328 | 2487035173 | Trenton: Sign holders needed - Southgate - Today 2pm, Saturday 1 pm, and Sunday1 pm. Must be on time - $10.50/hour - dress for weather. Text "GATE." | 2666 | 5/5/17 10:40 AM | 10:40:48 |
| 3329 | 2487035173 | DETROIT: Sign Holding needed asap in Hazel Park pay $10.50-text Hazel | 1679 | 5/5/17 10:51 AM | 10:51:52 |
| 3330 | 2487035173 | DETROIT: Sign Holding needed asap in Highland Park pay $10.50-text Woodward | 1679 | 5/5/17 10:56 AM | 10:56:14 |
| 3331 | 2487035173 | DETROIT: Sign Holding needed asap in Hamtramck pay $10.50-text Ham | 1679 | 5/5/17 11:59 AM | 11:59:04 |
| 3332 | 2487035173 | DETROIT: Sign Holding needed asap in Detroit pay $10.50-text Fair | 1679 | 5/5/17 12:00 PM | 12:00:11 |
| 3333 | 2487035173 | DETROIT: Sign Holding needed asap in East Point pay $10.50-text East | 1679 | 5/5/17 12:01 PM | 12:01:05 |
| 3334 | 2487035173 | DETROIT: PR Utica: Sign holder needed at 2 pm today and Sat & Sun at 1pm on Gratiot & E13 Mile in Roseville, $10.50/hr, must commit to all 3 days rin or shine.Text: RADIO | 1678 | 5/5/17 12:06 PM | 12:06:06 |
| 3335 | 2487035173 | PR Utica: Sign holder needed at 2 pm today and Sat & Sun at 1pm on Gratiot & E13 Mile in Roseville, $10.50/hr, must commit to all 3 days rin or shine.Text: RADIO | 1678 | 5/5/17 12:35 PM | 12:35:28 |
| 3336 | 2487035173 | PR Utica: 4 ppl needed ASAP/NOW on 23 and Hayes helping clean out scrap at a manufacturing plant. Text HAYES | 1678 | 5/5/17 1:40 PM | 13:40:14 |
| 3337 | 2487035173 | DETROIT: Trenton: Sign holder needed - Taylor - Today at 12:30 pm - $10.50/hour. Must be on time! Please text "DUCK." | 2666 | 5/5/17 1:56 PM | 13:56:11 |
| 3338 | 2487035173 | DETROIT: Livonia-2 workers needed ASAP for clean up, debris removal $9.50 hour will be on inside 5 Mile Middlebelt work boots, gloves text. "CLEAN" | 7254 | 5/5/17 2:07 PM | 14:07:49 |
| 3339 | 2487035173 | PR(7254): Livonia-2 workers needed ASAP for clean up, debris removal $9.50 hour will be on inside 5 Mile Middlebelt work boots, gloves text. "CLEAN" | 7254 | 5/5/17 2:09 PM | 14:09:33 |
| 3340 | 2487035173 | DETROIT: Workers needed NOW for Painting/Prep work on E. 7mile/Outer Drive. MUST have safety glasses, mask and gloves. $10.50/hr Text PAINT | 1679 | 5/5/17 2:23 PM | 14:23:20 |
| 3341 | 2487035173 | DETROIT: Workers needed NOW for Painting/Prep work on E. 7mile/Outer Drive. MUST have safety glasses, mask and gloves. $10.50/hr Text PAINT | 1679 | 5/5/17 2:25 PM | 14:25:53 |
| 3342 | 2487035173 | DETROIT: Sign Holding needed asap in Hazel Park on John R RD and E 9 mile pay $10.50-text Hazel | 1679 | 5/5/17 2:33 PM | 14:33:40 |
| 3343 | 2487035173 | DETROIT: Sign Holding needed asap in EastPointe on Gratiot and Kelly pay $10.50-text East | 1679 | 5/5/17 2:41 PM | 14:41:13 |
| 3344 | 2487035173 | NOVI: $10.50 TODAY. ONE SPOT LEFT ---- FIRST COME, FIRST SERVE. SIGN HOLDING AT THE 12 OAKS MALL. 696 ACROSS. IMMEDIATE. TXT.. TODAY | 1676 | 5/5/17 2:50 PM | 14:50:23 |
| 3345 | 2487035173 | DETROIT: Paint job is filled | 1679 | 5/5/17 2:56 PM | 14:56:02 |
| 3346 | 2487035173 | DETROIT: Paint job is filled | 1679 | 5/5/17 2:56 PM | 14:56:36 |
| 3347 | 2487035173 | DETROIT: Paint job is filled | 1679 | 5/5/17 2:56 PM | 14:56:39 |
| 3348 | 2487035173 | PR(7254): Livonia- ASAP for clean up, debris removal in Livonia on Middlebelt $9.75hr, inside work and some Heavy lifting. work boots, gloves text. CLEAN | 7254 | 5/5/17 3:00 PM | 15:00:47 |
| 3349 | 2487035173 | PR Utica: Worker needed at 3pm today in Troy near M59 & Adams Rd to inspect parts. Need Safety Glasses and vest. Text WFQ | 1678 | 5/5/17 6:11 PM | 18:11:54 |
| 3350 | 2487035173 | PR(Westland): Needed Sat @830am to load/unload/assemble furniture. Some general clean up in Dearborn. Also all next week M-F @7am until finish 9.50/hr Text VCF | 1677 | 5/5/17 6:15 PM | 18:15:17 |
| 3351 | 2487035173 | PR(Westland): Needed Sat @830am to load/unload/assemble furniture. Some general clean up in Dearborn. Also all next week M-F @7am until finish 9.50/hr Text VCF | 1677 | 5/5/17 6:16 PM | 18:16:00 |
| 3352 | 2487035173 | Detroit and Trenton. When are we going to get paid for the Docks | NULL | 5/5/17 6:32 PM | 18:32:16 |
| 3353 | 2487035173 | DETROIT: Mr. Gary can you please be patient. You are not the only worker waiting for payout. -Keely | 1679 | 5/5/17 6:35 PM | 18:35:52 |
| 3354 | 2487035173 | DETROIT: Sure, However, we work extremely hard. Waiting this long for our pay is unfair. | NULL | 5/5/17 6:37 PM | 18:37:11 |
| 3355 | 2487035173 | DETROIT: Office job in Dearborn is needed. You will be interviewed with the customer. $11 per hour. Day job. If interested send resume to Rachour@peopleready.com | 1679 | 5/5/17 6:42 PM | 18:42:50 |
| 3356 | 2487035173 | PR Utica: $10/hr Landscape helper with experience needed 7:30am Monday at Groesbeck & Cass in Mt Clemens. Need boots & gloves. Text LAND | 1678 | 5/5/17 9:52 PM | 21:52:22 |
| 3357 | 2487035173 | PR Utica: LAND is filled, thanks! | 1678 | 5/5/17 10:04 PM | 22:04:07 |
| 3358 | 2487035173 | DETROIT: Dishwasher needed tomorrow at 4pm on Woodward/Elizabeth. MUST wear black pants and shoes with white collar shirt. Text WE | 1679 | 5/5/17 11:17 PM | 23:17:40 |
| 3359 | 2487035173 | DETROIT: WE job is filled | 1679 | 5/5/17 11:27 PM | 23:27:13 |
| 3360 | 2487035173 | DETROIT: Dishwasher needed tomorrow at 4:15pm on Piquette/Beaubien . MUST wear black pants and shoes with white collar shirt. Text PB | 1679 | 5/5/17 11:32 PM | 23:32:14 |
| 3361 | 2487035173 | DETROIT: PB job is filled | 1679 | 5/5/17 11:39 PM | 23:39:43 |
| 3362 | 2487035173 | DETROIT: Janitor/grounds keeper needed Mon-Fri at 8am in River Rouge on Visger/14th St. MUST wear khaki pants and solid polo style shirt. Text JGK | 1679 | 5/7/17 7:43 PM | 19:43:46 |
| 3363 | 2487035173 | DETROIT: Janitor/grounds keeper needed Mon-Fri at 8am in River Rouge on Visger/14th St. MUST wear khaki pants and solid polo style shirt. Text JGK | 1679 | 5/7/17 7:44 PM | 19:44:18 |
| 3364 | 2487035173 | DETROIT: JKG job is filled | 1679 | 5/7/17 7:54 PM | 19:54:42 |
| 3365 | 2487035173 | DETROIT: JKG job is filled | 1679 | 5/7/17 7:55 PM | 19:55:07 |
| 3366 | 2487035173 | DETROIT: Workers needed MONDAY at 8am for loading job at Children  Hospital. MUST have boots and gloves. Text. CH | 1679 | 5/7/17 8:04 PM | 20:04:40 |
| 3367 | 2487035173 | DETROIT: Ch job is filled | 1679 | 5/7/17 8:09 PM | 20:09:15 |
| 3368 | 2487035173 | DETROIT: Flagger needed MONDAY at 8am in Southfield on 11 mile and Evergreen. MUST have boots, safety vest, hard hat,  glasses and gloves. Text Flag | 1679 | 5/7/17 8:19 PM | 20:19:49 |
| 3369 | 2487035173 | DETROIT: Flagger needed MONDAY at 8am in Southfield on 11 mile and Evergreen. MUST have boots, safety vest, hard hat,  glasses and gloves. Text Flag | 1679 | 5/7/17 8:20 PM | 20:20:23 |
| 3370 | 2487035173 | DETROIT: Flag job is filled | 1679 | 5/7/17 8:43 PM | 20:43:45 |
| 3371 | 2487035173 | DETROIT: Fag job is filled | 1679 | 5/7/17 8:44 PM | 20:44:15 |
| 3372 | 2487035173 | NOVI: $10.00 7:00am. CONSTRUCTION MATERIAL DELIVERY. DRIVER HELPER. Background check required. Transportation. Txt. Con | 1676 | 5/8/17 10:39 AM | 10:39:52 |
| 3373 | 2487035173 | PR Utica: 2 workers needed at 10am on E 14 Mile and Schoenherr in Warren, debris clean up, must have full ppe. Text CLEAN | 1678 | 5/8/17 12:27 PM | 12:27:44 |
| 3374 | 2487035173 | Trenton: * ASAP * UNLOAD JOB - Allen Park - $9 hr / 4 to 8 hrs - NEED STEEL TOES - Text "TIRE" if interested. | 2666 | 5/8/17 12:32 PM | 12:32:01 |
| 3375 | 2487035173 | Trenton: * ASAP * UNLOAD JOB - Allen Park - $9 hr / 4 to 8 hrs Plus $10 gas - NEED STEEL TOES - Text "TIRE" if interested. | 2666 | 5/8/17 1:52 PM | 13:52:01 |
| 3376 | 2487035173 | Trenton: * ASAP * UNLOAD JOB - Allen Park - $9 hr / 4 to 8 hrs Plus $10 gas - NEED STEEL TOES - Text "TIRE" if interested. | 2666 | 5/8/17 2:38 PM | 14:38:11 |
| 3377 | 2487035173 | PR(7254): Livonia- Northville MI Helpers laying Mulch and general Lawn Care, Wed,Tues,Fri,Sat, this weekend is ongoing. $9.50 8am-5:30pm.. text back 'LAWN' | 7254 | 5/8/17 3:05 PM | 15:05:53 |
| 3378 | 2487035173 | Trenton: Unload job - Detroit - 1$10.50 hr / 4 to 6 hrs - Text "Conrad" if interested. | 2666 | 5/8/17 3:28 PM | 15:28:41 |
| 3379 | 2487035173 | Good afternoon. Utica. Would you please email Ivan our Work order for this week Job at PepBoys. 24600 Gratiot | NULL | 5/8/17 3:38 PM | 15:38:41 |
| 3380 | 2487035173 | PR Utica: Worker needed at 6pm today for production work on 23 Mile and Hayes, possible ongoing. PPE: boots and gloves. Text : MAJESTIC | 1678 | 5/8/17 5:47 PM | 17:47:33 |
| 3381 | 2487035173 | NOVI: Need a certified fork lift driver tonight at 4:30 pm at the soap factory-$11.00-Text FORKLIFT | 1676 | 5/8/17 7:15 PM | 19:15:39 |

EXHIBIT 49

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3382 | 2487035173 | NOVI: Need a certified fork lift driver tonight at 4:30 pm at the soap factory-$11.00-Text: FORKLIFT | 1676 | 5/8/17 7:16 PM | 19:16:23 |
| 3383 | 2487035173 | PR Utica: Workers needed tomorrow at 7am for production work at 23 mile & Hayes in Macomb. Need boots and gloves. Text MAJESTIC | 1678 | 5/8/17 7:44 PM | 19:44:09 |
| 3384 | 2487035173 | PR(7254): Livonia - 2 Flagger needed Tue 7am $9.50 hour must have hard hat,safety vest,steel toe boot,safety glass must have flagger credentials text "drake" | 7254 | 5/8/17 8:52 PM | 20:52:12 |
| 3385 | 2487035173 | DETROIT: Store reset Tue 7am on MI Ave at Family Dollar. Must wear khaki pants or jeans with a black logo free shirt, boots and gloves. Text FAM | 1679 | 5/8/17 10:00 PM | 22:00:42 |
| 3386 | 2487035173 | DETROIT: Store reset Tue 7am on MI Ave at Family Dollar. Must wear khaki pants or jeans with a black logo free shirt, boots and gloves. Text KING | 1679 | 5/8/17 10:01 PM | 22:01:12 |
| 3387 | 2487035173 | DETROIT: We need 2 flaggers in Farmington Hills on Drake Rd between 12 and 13 mile tomorrow at 7 am. MUST have PPE $10/hr Text FARM | 1679 | 5/8/17 10:27 PM | 22:27:24 |
| 3388 | 2487035173 | DETROIT: We need 2 flaggers in Farmington Hills on Drake Rd between 12 and 13 mile tomorrow at 7 am. MUST have PPE $10/hr Text FARM | 1679 | 5/8/17 10:29 PM | 22:29:42 |
| 3389 | 2487035173 | PR Utica: Flagger needed on 16 1/2 and Garfield in Clinton Twp, MUST have full ppe, ongoing for 3 wks. Text FLAG | 1678 | 5/9/17 10:46 AM | 10:46:55 |
| 3390 | 2487035173 | PR Utica: Experienced banquet servers needed this Friday May 12th at 6pm, $10/hr, Rochester Rd in Troy. Text SERVE | 1678 | 5/9/17 10:57 AM | 10:57:09 |
| 3391 | 2487035173 | PR(Westland): We need people to unload and move materials at a store in Westland ASAP. Lifting involved. Pay is $9.50. If interested text ST | 1677 | 5/9/17 1:22 PM | 13:22:13 |
| 3392 | 2487035173 | DETROIT: Flaggers needed Now on E 10 mile Rd and 696 in Hazel Park. PPE required text- Hazel | 1679 | 5/9/17 1:24 PM | 13:24:52 |
| 3393 | 2487035173 | PR(Westland): We need people to unload and move materials at a store in Westland at 1pm today. Lifting involved. Pay is $9.50. If interested text ST | 1677 | 5/9/17 1:49 PM | 13:49:41 |
| 3394 | 2487035173 | PR Utica: Workers needed tomorrow at 8am to unload & move materials at a store in Westland tomorrow at 8am. Job is all week. Pay is $9.50. If interested text ST | 1677 | 5/9/17 1:56 PM | 13:56:33 |
| 3395 | 2487035173 | PR Utica: Workers needed tomorrow at 1pm on North Main Street in Royal Oak to assist with moving furniture. Some heavy lifting. Text KING | 1678 | 5/9/17 3:25 PM | 15:25:44 |
| 3396 | 2487035173 | PR Utica: Workers needed tomorrow at 1pm on North Main Street in Royal Oak to assist with moving furniture. Some heavy lifting. Text KING | 1678 | 5/9/17 3:27 PM | 15:27:34 |
| 3397 | 2487035173 | PR Utica: Workers needed tomorrow at 1pm on North Main Street in Royal Oak to assist with moving furniture. Some heavy lifting. Text KING | 1678 | 5/9/17 3:29 PM | 15:29:33 |
| 3398 | 2487035173 | NOVI: $10.00 RIGHT NOW. CARPENTER'S HELPER, WORKING ON WINDOWS AND DOORS. Between 14 & 15 Off Drake. Please respond immediately. Txt. Carp. | 1676 | 5/9/17 4:43 PM | 16:43:14 |
| 3399 | 2487035173 | DETROIT: Workers needed tomorrow at 1pm on North Main Street in Royal Oak to assist with moving furniture. Some heavy lifting. MUST have boots and gloves Text RO | 1679 | 5/9/17 5:13 PM | 17:13:28 |
| 3400 | 2487035173 | Needed tomorrow at 8 a.m to unload a truck in Milford-Lifting required-Text: UNLOAD | 1676 | 5/9/17 6:35 PM | 18:35:58 |
| 3401 | 2487035173 | NOVI: Needed tomorrow at 8 a.m to unload a truck in Milford-Lifting required-Text: UNLOAD | 1676 | 5/9/17 6:36 PM | 18:36:46 |
| 3402 | 2487035173 | PR Utica: 6 workers needed starting tmrw at 7am for the nxt 3 wks on Gratiot Ave & 13 1/2 MIle in Roseville, store reset / tear down.Text SEARS | 1678 | 5/9/17 6:36 PM | 18:36:53 |
| 3403 | 2487035173 | NOVI: Needed tomorrow at 8 a.m to unload a truck in Milford-Lifting required-Text: UNLOAD | 1676 | 5/9/17 6:49 PM | 18:49:40 |
| 3404 | 2487035173 | PR Utica: Worker needed tonight at 6pm for 10hrs at 23 mile & Hayes in Macomb at a machine shop. Need boots and gloves. Text MAJESTIC | 1678 | 5/9/17 8:23 PM | 20:23:44 |
| 3405 | 2487035173 | PR Utica: Worker needed tonight at 6pm for 10hrs at 23 mile & Hayes in Macomb at a machine shop. Need boots and gloves. Text MAJESTIC | 1678 | 5/9/17 9:41 PM | 21:41:50 |
| 3406 | 2487035173 | DETROIT: Worker needed tomorrow at 10:30 am for construction cleanup. MUST have PPE. Heavy lifting $10/hr. Transportation provided form the Detroit branch. Text DB | 1679 | 5/10/17 10:01 PM | 22:01:01 |
| 3407 | 2487035173 | DETROIT: DB job is filled. | 1679 | 5/10/17 10:05 PM | 22:05:00 |
| 3408 | 2487035173 | NOVI: Needed tomorrow at 7 a.m. in Farmington Hills-Certified Flagger-Text: FLAGGER | 1676 | 5/9/17 10:05 PM | 22:05:35 |
| 3409 | 2487035173 | NOVI: Needed tomorrow at 7 a.m. in Farmington Hills-Certified Flagger-Text: FLAGGER | 1676 | 5/9/17 10:21 PM | 22:21:04 |
| 3410 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 5/10/17 9:42 AM | 09:42:51 |
| 3411 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 5/10/17 11:00 AM | 11:00:15 |
| 3412 | 2487035173 | PR Utica: 2 More workers needed ASAP/NOW at Oakland Mall W 14 Mile and John R, store reset/ tear down, ongoing 3 weeks. Text: MALL | 1678 | 5/10/17 11:14 AM | 11:14:09 |
| 3413 | 2487035173 | PR(Westland): We need people to unload & move materials at a store in Westland ASAP. Job is all week. Pay is $9.50. If interested text ST | 1677 | 5/10/17 11:33 AM | 11:33:15 |
| 3414 | 2487035173 | PR(Westland): We need a person to move materials and some spray painting at a building in Westland ASAP. Pay is $9.25. If interested text GE | 1677 | 5/10/17 11:34 AM | 11:34:43 |
| 3415 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 5/10/17 1:04 PM | 13:04:00 |
| 3416 | 2487035173 | PR(7254): Any associates know how to dig trenches around 3 feet deep? Also removal of concrete? | 7254 | 5/10/17 1:07 PM | 13:07:32 |
| 3417 | 2487035173 | PR(7254): Any associates know how to dig trenches around 3 feet deep? Also removal of concrete?If so text back "Con" | 7254 | 5/10/17 1:21 PM | 13:20:59 |
| 3418 | 2487035173 | PR(7254): LIVONIA ON MIDDLEBELT BETWEEN 5 & 6 MILE TOMORROW 8AM . CONSTRUCTION CLEANUP, DRYWALL REMOVAL, ETC, 4-8 HOURS, $10.00 WORKBOOTS/GLOVES TEXT BACK "AUT" | 7254 | 5/10/17 1:53 PM | 13:53:25 |
| 3419 | 2487035173 | PR(7254): LIVONIA ON MIDDLEBELT BETWEEN 5 & 6 MILE TOMORROW 8AM . CONSTRUCTION CLEANUP, DRYWALL REMOVAL, ETC, 4-8 HOURS, $10.00 WORKBOOTS/GLOVES TEXT BACK "AUT" | 7254 | 5/10/17 1:55 PM | 13:55:26 |
| 3420 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Lifting involved. Pay is $9.50. If interested text FURN | 1677 | 5/10/17 2:03 PM | 14:03:01 |
| 3421 | 2487035173 | PR Utica: 3 Workers needed tomorrow at 7am on Utica Rd in Fraser to load/unload shopping carts for 4 hrs. Some heavy lifting. Text UTICA | 1678 | 5/10/17 2:40 PM | 14:40:25 |
| 3422 | 2487035173 | NOVI : Need a Sign Holder today at Radio Shack near the Novi office at 2pm-$10.50-Text: SIGN HOLDING | 1676 | 5/10/17 2:42 PM | 14:42:20 |
| 3423 | 2487035173 | NOVI : Need a Sign Holder today at Radio Shack near the Novi office at 2pm-$10.50-Text: SIGN HOLDING | 1676 | 5/10/17 2:48 PM | 14:48:33 |
| 3424 | 2487035173 | PR Utica: 3 Workers needed tomorrow at 7am on Utica Rd in Fraser to load/unload shopping carts for 4 hrs. Some heavy lifting. Text UTICA | 1678 | 5/10/17 3:03 PM | 15:03:54 |
| 3425 | 2487035173 | DETROIT: ONGOING job available in Southfield for SKILLED landscaper. MUST have experience. Mon-Fri pays $10-12/hr Text SKILLED | 1679 | 5/10/17 3:12 PM | 15:12:56 |
| 3426 | 2487035173 | PR Utica: $10.50/hr: Promotional sign holders needed this Thurs-Sun 4hrs each day, on Hall Rd in Utica. Text GAND | 1678 | 5/10/17 3:47 PM | 15:46:59 |
| 3427 | 2487035173 | NOVI: Easy Money! $10.50 per hour-Needed today at 2 pm in Milford for 4 hours-Sign Holding-Text: SIGN HOLDING | 1676 | 5/10/17 3:48 PM | 15:48:34 |
| 3428 | 2487035173 | DETROIT: Dishwashers needed tonight at Eastern Market. 5pm-10pm MUST have black pants, shoes and white collar shirt. Text EM | 1679 | 5/10/17 4:00 PM | 16:00:10 |
| 3429 | 2487035173 | NOVI: Easy Money! $10.50 per hour-Needed today at 2 pm in Milford for 4 hours-Sign Holding-Text: SIGN HOLDING | 1676 | 5/10/17 4:22 PM | 16:22:32 |
| 3430 | 2487035173 | PR Utica: 2 workers needed tomorrow and Friday at 9am at 14 mile & Vandyke in Warren to move carpet rolls. Heavy lifting! Text FLOOR | 1678 | 5/10/17 5:25 PM | 17:25:33 |
| 3431 | 2487035173 | DETROIT: Workers needed at 8am in Royal Oak for cleanup/unload job on Woodward/13 mile. MUST have full PPE $9.50 Text ROYAL | 1679 | 5/10/17 6:58 PM | 18:58:37 |
| 3432 | 2487035173 | DETROIT: ROYAL job is filled | 1679 | 5/10/17 7:36 PM | 19:36:58 |
| 3433 | 2487035173 | DETROIT: Worker needed for part inspection on Oakland Ave/Woodward at 6am. MUST have steel toed boots/gloves/vest/glasses/ and hard hat. $9/hr. Long term. Text GL | 1679 | 5/10/17 8:22 PM | 20:22:08 |
| 3434 | 2487035173 | DETROIT: Worker needed for part inspection on Oakland Ave/Woodland at 6am. MUST have steel toed boots/gloves/vest/glasses/and hard hat. $9/hr. Long term. Text GL | 1679 | 5/10/17 8:28 PM | 20:28:43 |
| 3435 | 2487035173 | PR Utica: Worker needed tomorrow at 7am at 14 mile & Gratiot in Roseville for cleanup/debris removal. Need boots & gloves. Text HEALY | 1678 | 5/10/17 9:08 PM | 21:08:23 |
| 3436 | 2487035173 | PR Utica: $10/hr: Worker needed tomorrow at 4am at 33 Mile & Romeo Plank in Armada to inspect parts. MUST HAVE CLEAN BG. Text STRAT | 1678 | 5/10/17 9:16 PM | 21:16:21 |
| 3437 | 2487035173 | DETROIT: Worker needed for part inspection on Oakland Ave/Woodland at 2pm. MUST have toed boots/gloves/vest/glasses/and hard hat. $9/hr. Long term. Text OW | 1679 | 5/10/17 9:26 PM | 21:26:55 |
| 3438 | 2487035173 | DETROIT: Worker needed tomorrow at 9:30am in Allen Park on Enterprise St at Belle Tire for load/unload job. MUST have boots and gloves. $9/hr Text BELLE | 1679 | 5/10/17 9:56 PM | 21:56:00 |
| 3439 | 2487035173 | PR Utica: Worker needed tomorrow at 7am at 15 mile & Utica rd in Fraser to load/unload shopping carts on a truck for 4 hrs. Text UTICA | 1678 | 5/10/17 10:38 PM | 22:38:31 |
| 3440 | 2487035173 | PR Utica: Worker needed tomorrow at 7am at 15 mile & Utica rd in Fraser to load/unload shopping carts on a truck for 4 hrs. Text UTICA | 1678 | 5/10/17 10:41 PM | 22:41:13 |
| 3441 | 2487035173 | DETROIT: Worker needed for general cleaning @ 8 am on E Lafayette and Rivard text - Rivard | 1679 | 5/11/17 11:29 AM | 11:29:52 |
| 3442 | 2487035173 | PR Utica: Worker needed tonight at 8pm off Hall and Hayes in Shelby Twp, display set up/ re-palletizing. Text: COSTCO | 1678 | 5/11/17 11:48 AM | 11:48:35 |
| 3443 | 2487035173 | PR Utica: COSTCO is filled, thanks! | 1678 | 5/11/17 11:56 AM | 11:56:04 |
| 3444 | 2487035173 | PR Utica: EXPERIENCED servers needed tomorrow at 6pm on Rochester Rd in Troy, $10/hr. Text SERVE | 1678 | 5/11/17 12:05 PM | 12:05:17 |
| 3445 | 2487035173 | PR(Westland): We need people to move appliances & maintenance at an apartment complex in Romulus ASAP. Lifting involved. Pay is $9.50. If interested text PINE | 1677 | 5/11/17 12:15 PM | 12:15:18 |
| 3446 | 2487035173 | PR(Westland): We need people to assist other unloading materials off a truck in Livonia tomorrow & Saturday at 8:30am. Lifting involved. Pay is $9.50. Text ALL | 1677 | 5/11/17 1:33 PM | 13:33:25 |
| 3447 | 2487035173 | PR(Westland): We need a person for property maintenance at a apartment complex in Dearborn ASAP. Long term assignment. Pay is $10. Text VILL | 1677 | 5/11/17 1:49 PM | 13:49:22 |
| 3448 | 2487035173 | DETROIT: Workers needed Unloading & loading job Long Pants no tank shirt, Leather gloves and leather safety boots $ Lafayette near Branch $10 /hr text blue @ 2pm | 1679 | 5/11/17 2:01 PM | 14:01:57 |
| 3449 | 2487035173 | PR(7254): BLOOMFIELD HILLD ASAP BOOTS,HARD HAT,GLASSES, VEST, GLOVES. DIGGING HOLE, AND MOVING CONCRETE, $12.00HR AND THE ASSIGNMENT MAY REPEAT TOMORROW TEXT "NOW" | 7254 | 5/11/17 2:06 PM | 14:06:30 |
| 3450 | 2487035173 | DETROIT: Workers needed for part inspection on Oakland Ave/Woodland at 2pm. MUST have steel toed boots/gloves/vest/glasses/and hard hat. $9/hr. Long term. Text OW | 1679 | 5/11/17 5:10 PM | 17:10:51 |