# EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3451 | 2487035173 | DETROIT: Workers needed for part inspection on E. Euclid/75 at 6am. MUST have steel toed boots/gloves/vest/glasses/and hard hat. $9/hr. Long term. Text GL | 1679 | 5/11/17 8:57 PM | 20:57:39 |
| 3452 | 2487035173 | DETROIT: Sign holder needed Fri, Sat and Sub on Gratiot/Conner at 12 noon. $10.50/hrText | 1679 | 5/11/17 9:48 PM | 21:48:17 |
| 3453 | 2487035173 | DETROIT: Sign holder needed Fri, Sat and Sun on Gratiot/Conner at 12 noon. $10.50/hr Text FAM | 1679 | 5/11/17 9:48 PM | 21:48:54 |
| 3454 | 2487035173 | DETROIT: FAM is filled | 1679 | 5/11/17 9:57 PM | 21:57:37 |
| 3455 | 2487035173 | DETROIT: Sign holder needed Sat and Sun on John R/E 9mile in Hazel Park at 12 noon. $10.50/hr Text HAZ | 1679 | 5/11/17 10:00 PM | 22:00:23 |
| 3456 | 2487035173 | DETROIT: HAZ is filled | 1679 | 5/11/17 10:10 PM | 22:10:40 |
| 3457 | 2487035173 | PR(Westland): One more person needed for outdoor sign holding at a store in Redford on Saturday at 1pm. Pay is $10.50. If interested text SIGN | 1677 | 5/12/17 12:01 PM | 12:01:59 |
| 3458 | 2487035173 | DETROIT: Sign Holder job needed Tomorrow 5-13-17 @ 12 noon on Coolidge in Oak Park $10.50 hr text -Oak | 1679 | 5/12/17 12:49 PM | 12:49:38 |
| 3459 | 2487035173 | DETROIT: Sign Holder job needed Tomorrow 5-13-17 & Sun 5-14-17 @ 12 noon on Josph Campau in Hamtramck $10.50 hr text -Ham | 1679 | 5/12/17 12:53 PM | 12:53:31 |
| 3460 | 2487035173 | DETROIT: Sign Holder job needed Tomorrow 5-13-17 & Sun 5-14-17 @ 12 noon on E State Fair & Remington in Detroit $10.50 hr text -Fair | 1679 | 5/12/17 12:57 PM | 12:57:40 |
| 3461 | 2487035173 | PR(Westland): We need a person to move appliances and maintenance work at a apartment complex in Romulus ASAP. Pay is $10. If interested text PINE | 1677 | 5/12/17 1:25 PM | 13:25:22 |
| 3462 | 2487035173 | DETROIT: Sign Holder job needed Tomorrow 5-13-17 & Sun 5-14-17 @ 1 pm on W 12 mile in Madison Height $10.50 hr text -12 | 1679 | 5/12/17 1:40 PM | 13:40:52 |
| 3463 | 2487035173 | DETROIT: Sign Holder job needed Tomorrow 5-13-17 & Sun 5-14-17 @ 1 pm on Mack Ave in Gross Point $10.50 hr text -Mack | 1679 | 5/12/17 1:44 PM | 13:44:00 |
| 3464 | 2487035173 | PR(7254): 2 associate needed ASAP in Northville for Lawn Service possible long term $9.50 hour work boots,gloves needed text "LAWN". | 7254 | 5/12/17 1:55 PM | 13:55:29 |
| 3465 | 2487035173 | PR Utica: 2 sign holders needed today at 12:15 Sat 11:30am and Sun 12 (noon),Hall Rd & Schoennher, MUST commit rain or shine, $10.50/hr. Text: MTN | 1678 | 5/12/17 2:45 PM | 14:45:00 |
| 3466 | 2487035173 | PR(7254): Northville MI, LawnCare Maintenance hauling and laying mulch. pay $9.75, Tomorrow 8:00-5:30 pm, also the next 2-3 weeks. text "NORTH" | 7254 | 5/12/17 4:16 PM | 16:16:12 |
| 3467 | 2487035173 | NOVI: Need 2 people for construction clean up in Milford at ASAP-$9.50-Text: CLEAN UP | 1676 | 5/12/17 4:22 PM | 16:22:58 |
| 3468 | 2487035173 | NOVI: Need 2 people for construction clean up in Milford at ASAP-$9.50-Text: CLEAN UP | 1676 | 5/12/17 4:23 PM | 16:23:29 |
| 3469 | 2487035173 | NOVI: Need 2 people for construction clean up in Milford at ASAP-$9.50-Text: CLEAN UP | 1676 | 5/12/17 4:35 PM | 16:35:56 |
| 3470 | 2487035173 | PR Utica: Worker needed ASAP NOW on Hall Rd in Utica holding a promo sign for 5hrs and Saturday 11:15am, Sunday 11:45am. Must COMMIT to all 3 days. Text MTN | 1678 | 5/12/17 5:08 PM | 17:08:36 |
| 3471 | 2487035173 | PR(Westland): workers needed for heavy lifting/ loading/ & general clean up in Livonia tomorrow @830am. 8-10hr shift work boots & gloves required 9.50/hr Text ASD | 1677 | 5/12/17 5:36 PM | 17:36:23 |
| 3472 | 2487035173 | DETROIT: Dishwashers needed today on John R/E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1679 | 5/12/17 6:48 PM | 18:48:13 |
| 3473 | 2487035173 | PR(7254): Great opportunity Northville MI, Lawn Care Maintenance hauling and laying mulch. pay $9.75, Tomorrow 8:00-5:30 pm, also the next 2-3 weeks. text "NORTH" | 7254 | 5/12/17 6:54 PM | 18:54:20 |
| 3474 | 2487035173 | DETROIT: Dishwashers needed in Detroit on John R and E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1679 | 5/12/17 6:55 PM | 18:55:31 |
| 3475 | 2487035173 | DETROIT: Dishwashers needed in Detroit on John R and E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1679 | 5/12/17 6:55 PM | 18:55:37 |
| 3476 | 2487035173 | DETROIT: Dishwashers needed at MI Science Center on John R and E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1679 | 5/12/17 7:05 PM | 19:05:14 |
| 3477 | 2487035173 | DETROIT: Dishwashers needed at MI Science Center on John R and E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1679 | 5/12/17 7:05 PM | 19:05:30 |
| 3478 | 2487035173 | DETROIT: Dishwashers needed at MI Science Center on John R and E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1679 | 5/12/17 7:07 PM | 19:07:29 |
| 3479 | 2487035173 | DETROIT: Dishwashers needed at MI Science Center on John R and E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1679 | 5/12/17 7:08 PM | 19:08:03 |
| 3480 | 2487035173 | PR(Westland): Dishwashers needed at MI Science Center on John R and E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1677 | 5/12/17 7:10 PM | 19:10:42 |
| 3481 | 2487035173 | PR(Westland): Dishwashers needed at MI Science Center on John R and E. Warren at 4:30pm. MUST have black pants shoes and white collar shirt. Text SCI | 1677 | 5/12/17 7:12 PM | 19:12:20 |
| 3482 | 2487035173 | PR(7254): Great opportunity Northville MI, Lawn Care Maintenance hauling and laying mulch. pay $9.75, Tomorrow 8:00-5:30 pm, also the next 2-3 weeks. text "NORTH" | 7254 | 5/12/17 7:18 PM | 19:18:19 |
| 3483 | 2487035173 | DETROIT: Store reset Sat and Sunday at 6am on MI Ave at Family Dollar. Must wear khaki pants or jeans with a black logo free shirt, boots and gloves. Text FAM | 1679 | 5/12/17 10:48 PM | 22:48:38 |
| 3484 | 2487035173 | PR(Westland): We need people to sit down and check parts at a warehouse in Canton ASAP and tomorrow at 8am. Pay is $9. If interested text PARTS | 1677 | 5/13/17 5:05 PM | 17:05:48 |
| 3485 | 2487035173 | DETROIT: Worker needed NOW for sign holding in Eastpoint on Gratiot at Family Dollar. $10/hr. Text HOLD | 1679 | 5/13/17 5:54 PM | 17:54:10 |
| 3486 | 2487035173 | Trenton: Need 4 more workers for Ecorse Docks at 745am on Monday. Text " docks" if interested - Detroit office will be notified. | 2666 | 5/13/17 10:08 PM | 22:08:21 |
| 3487 | 2487035173 | DETROIT: Sign Holder needed Now on Coolidge in Oak Park 10.50 hr text Oak | 1679 | 5/14/17 5:28 PM | 17:28:43 |
| 3488 | 2487035173 | Trenton: ONE worker needed - MONDAY at 6 am - Dearborn Heights - 6 to 9 hours - $10/hour - Doing store renovation. Please text "STORE." | 2666 | 5/15/17 2:03 AM | 02:03:16 |
| 3489 | 2487035173 | PR(Westland): More people needed for to move and check parts at a warehouse in Canton ASAP. Pay is $9. If interested text PARTS | 1677 | 5/15/17 9:53 AM | 09:53:25 |
| 3490 | 2487035173 | PR(Westland): We need a person with forklift experience at a warehouse in Romulus ASAP. Pay is $10. Must pass drug screen. If have experience text HAR | 1677 | 5/15/17 10:21 AM | 10:21:47 |
| 3491 | 2487035173 | PR(Westland): More people needed for to move and check parts at a warehouse in Canton ASAP. Pay is $9. If interested text PARTS | 1677 | 5/15/17 10:24 AM | 10:24:30 |
| 3492 | 2487035173 | PONTIAC: Need workers ASAP in Birmingham at Jax's Car wash $9.00hr. Text "WASH" | 1684 | 5/15/17 1:08 PM | 13:08:51 |
| 3493 | 2487035173 | DETROIT: Workers needed now installing new store fixtures. hard hat , vest, gloves and boots required on Michigan Ave in Dearborn text - Fair | 1679 | 5/15/17 1:25 PM | 13:25:58 |
| 3494 | 2487035173 | PR(Westland): We need a person with forklift experience at a warehouse in Romulus ASAP. Job is 3 days. Pay is $10. If have experience text HAR | 1677 | 5/15/17 1:36 PM | 13:36:11 |
| 3495 | 2487035173 | PONTIAC: Need workers ASAP in Birmingham at Jax's Car wash $9.00hr. Text "WASH" | 1684 | 5/15/17 2:10 PM | 14:10:36 |
| 3496 | 2487035173 | Good morning Utica. Would you please email Ivan at Pep Boys in Eastpointe our work orders for this week. Thank you. | NULL | 5/15/17 2:29 PM | 14:29:40 |
| 3497 | 2487035173 | NOVI: Needed at 2pm for Flagging in Bloomfield Hills-$9.00-Text: Flagger | 1676 | 5/15/17 5:11 PM | 17:11:06 |
| 3498 | 2487035173 | NOVI: Needed at 2pm for Flagging in Bloomfield Hills-$9.00-Text: Flagger | 1676 | 5/15/17 5:23 PM | 17:23:40 |
| 3499 | 2487035173 | NOVI: Needed at 2pm for Flagging in Bloomfield Hills-$9.00-Text: Flagger | 1676 | 5/15/17 5:24 PM | 17:24:18 |
| 3500 | 2487035173 | NOVI: Needed at 2pm for Flagging in Bloomfield Hills-$9.00-Text: Flagger | 1676 | 5/15/17 5:29 PM | 17:29:50 |
| 3501 | 2487035173 | PR(Westland): DETROIT: 2 Workers needed to unload truck. Starts at 9 AM $9.50 pay work boots and gloves needed text back "CASKET" | 1677 | 5/15/17 5:31 PM | 17:31:28 |
| 3502 | 2487035173 | NOVI: Needed at 2pm for Flagging in Bloomfield Hills-$9.00-Text: Flagger | 1676 | 5/15/17 5:35 PM | 17:35:41 |
| 3503 | 2487035173 | DETROIT: Workers needed tomorrow at the Detroit Docks 7:45am. MUST have full PPE and valid photo ID. Text. DD | 1679 | 5/15/17 7:32 PM | 19:32:40 |
| 3504 | 2487035173 | DETROIT: Workers needed tomorrow at the Ecorse Docks 7:45am. MUST have full PPE and valid photo ID. Text. ED | 1679 | 5/15/17 8:52 PM | 20:52:26 |
| 3505 | 2487035173 | PR(Westland): worker needed in Livonia tomorrow for groundskeeping/lawn service/landscaping @830AM. Must steel toes and gloves. 9.50/hr 8hr shift Text back GROUND | 1677 | 5/15/17 9:20 PM | 21:20:44 |
| 3506 | 2487035173 | DETROIT: Workers needed for construction clean up/store set up at Fairlane Mall tomorrow at 8am. MUST have boots and gloves. $9.25/hr. Text FAIR | 1679 | 5/15/17 9:51 PM | 21:51:06 |
| 3507 | 2487035173 | DETROIT: Workers needed for construction clean up/store set up at Fairlane Mall tomorrow at 8am. MUST have boots and gloves. $9.25/hr. Text FAIR | 1679 | 5/15/17 9:51 PM | 21:51:50 |
| 3508 | 2487035173 | NOVI: Need driver and rider tomorrow for a const co delivering cabinets, counter tops etc. $10.00 driver gets pd for milage-heavy-back grnd ck reqText: CON | 1676 | 5/15/17 10:51 PM | 22:51:21 |
| 3509 | 2487035173 | DETROIT: Workers needed NOW for the Ecorse Docks . MUST have FULL PPE and Valid photo ID.text- ED | 1679 | 5/16/17 10:52 AM | 10:52:18 |
| 3510 | 2487035173 | PR(Westland): We need a person to move materials at a warehouse in Livonia ASAP. Lifting involved. Pay is $9.50. If interested text ALL | 1677 | 5/16/17 10:53 AM | 10:53:25 |
| 3511 | 2487035173 | PR Utica: 3 Workers needed today-Thur in Troy at 9am, W14 Mile and Stephenson Hwy, help with food prep, must have a clear BG. Text; CONTINENTAL | 1678 | 5/16/17 11:07 AM | 11:07:50 |
| 3512 | 2487035173 | NOVI: Need one flagger today a until 3 pm-Grand River and Middlebelt ASAP! -Text: FLAGGER | 1676 | 5/16/17 11:49 AM | 11:49:41 |
| 3513 | 2487035173 | PR(Westland): workers needed for construction clean up in Livonia tomorrow @730am. Must wear work boots, gloves & dust mask. 9/hr Text back CON | 1677 | 5/16/17 3:28 PM | 15:28:20 |
| 3514 | 2487035173 | PR(Westland): workers needed for construction clean up in Livonia tomorrow @730am. Must wear work boots, gloves & dust mask. 9/hr Text back CON | 1677 | 5/16/17 3:29 PM | 15:29:42 |
| 3515 | 2487035173 | DETROIT: Worker needed tomorrow at 8am for unloading/cleaning on Grandriver/Southfield. Must have boots and gloves. LOAD | 1679 | 5/16/17 6:29 PM | 18:29:20 |
| 3516 | 2487035173 | DETROIT: LOAD job is filled | 1679 | 5/16/17 6:42 PM | 18:42:55 |
| 3517 | 2487035173 | Trenton: Dock workers needed Tomorrow at 745am - Text " Docks" if interested. I will let you know which dock and i will also let Detroit office know. | 2666 | 5/16/17 8:01 PM | 20:01:29 |
| 3518 | 2487035173 | Trenton: If you have not been confirmed for the docks tomorrow and want to work at the dock tomorrow...TEXT "DOCKS: - We will let Detroit office know. | 2666 | 5/16/17 8:28 PM | 20:28:07 |
| 3519 | 2487035173 | PR(7254): Great opportunity Northville MI, Lawn Care Maintenance hauling and laying mulch. pay $9.75, Tomorrow 8:00-5:30 pm, also the next 2-3 weeks. text "NORTH | 7254 | 5/16/17 8:34 PM | 20:34:07 |

EXHIBIT 5 (

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3520 | 2487035173 | NOVI: $10.00 CLOSE TO THE NOVI BRANCH (2 WORKERS) UNLOAD. HEAVY. SHOEVELING. MOVING TILE. Full Day or More. NICE WEATHER. Txt. Close | 1676 | 5/16/17 8:41 PM | 20:41:11 |
| 3521 | 2487035173 | PR(7254): Great opportunity Northville MI, 2 Workers Needed Lawn Care Maintenance hauling and laying mulch. pay $9.75, Tomorrow 8:00-5:30 pm text "NORTH | 7254 | 5/16/17 9:16 PM | 21:16:49 |
| 3522 | 2487035173 | DETROIT: Worker needed tomorrow at 7am in Ypsilanti on Ellsworth Rd for unloading carpet. MUST have boots and gloves. $9.50/hr+ $10 gas pay. Text YPS | 1679 | 5/16/17 9:18 PM | 21:18:48 |
| 3523 | 2487035173 | PR(7254): 2-Worker needed tomorrow at 7am Heavy lift in Ypsilanti MUST have boots and gloves. $9.50/hr+ $10 gas pay. Text LAND | 7254 | 5/16/17 9:24 PM | 21:24:33 |
| 3524 | 2487035173 | PR(7254): -Worker needed tomorrow at 7am Heavy lift in Ypsilanti MUST have boots and gloves. $9.50/hr+ $10 gas pay. Text LAND | 7254 | 5/16/17 9:47 PM | 21:47:08 |
| 3525 | 2487035173 | PR(7254): Worker needed tomorrow at 7am Heavy lift in Ypsilanti MUST have boots and gloves. $9.50/hr+ $10 gas pay. Text LAND | 7254 | 5/16/17 10:12 PM | 22:12:01 |
| 3526 | 2487035173 | PR(7254): 2 Workers Needed Lawn Care Maintenance hauling and laying mulch. pay $9.75, Tomorrow 8:00-5:30 pm text "NORTH | 7254 | 5/16/17 10:20 PM | 22:20:16 |
| 3527 | 2487035173 | Trenton: If you have not already confirmed for the Detroit docks tomorrow at 7:45 am and want to work, please text "STEEL" ASAP. | 2666 | 5/16/17 10:37 PM | 22:37:27 |
| 3528 | 2487035173 | PR(7254): Worker Needed Lawn Care Maintenance hauling and laying mulch. pay $9.75, Tomorrow 8:00-5:30 pm text "NORTH | 7254 | 5/16/17 10:56 PM | 22:56:43 |
| 3529 | 2487035173 | PR(Westland): One more person needed to unload carpet off a truck at a store in Ypsilanti ASAP. Lifting involved. Pay is $10 & $10 transportation. Text OLL | 1677 | 5/17/17 9:45 AM | 09:45:05 |
| 3530 | 2487035173 | PR(Westland): We need people to unload materials at a warehouse in Livonia ASAP. Pay is $9.50. Lifting involved. If interested text PAR | 1677 | 5/17/17 9:51 AM | 09:51:39 |
| 3531 | 2487035173 | Trenton: If you are not already confirmed for the docks today and want to work, please text 2666 ASAP. We have work for you! | 2666 | 5/17/17 10:25 AM | 10:25:45 |
| 3532 | 2487035173 | PR(Westland): We need people to unload materials at a warehouse in Livonia ASAP. Pay is $9.50. Lifting involved. If interested text PAR | 1677 | 5/17/17 10:27 AM | 10:27:32 |
| 3533 | 2487035173 | PR(Westland): One more person needed to unload & move materials at a warehouse in Livonia ASAP. Pay is $9.50. Lifting involved. If interested text PAR | 1677 | 5/17/17 10:45 AM | 10:45:24 |
| 3534 | 2487035173 | PR Utica: Worker needed ASAP/NOW on 14 and John R in Troy, store reset ongoing for several weeks. Text SEARS | 1678 | 5/17/17 11:21 AM | 11:20:59 |
| 3535 | 2487035173 | NOVI: Needed now-cleaners for the soap factory $9.75-Text: SOAP | 1676 | 5/17/17 11:34 AM | 11:34:18 |
| 3536 | 2487035173 | NOVI: Needed now-cleaners for the soap factory $9.75-Text: SOAP | 1676 | 5/17/17 11:34 AM | 11:34:52 |
| 3537 | 2487035173 | Trenton: DETROIT DOCK WORKERS! We need you for orders that are consistently coming in now. Please text us your availability so we can get you assigned. Thank you. | 2666 | 5/17/17 11:42 AM | 11:42:54 |
| 3538 | 2487035173 | NOVI: Needed now-cleaners for the soap factory $9.75-Text: SOAP | 1676 | 5/17/17 11:44 AM | 11:44:24 |
| 3539 | 2487035173 | PR(7254): 2 Workers Needed ASAP Lawn Care Maintenance hauling and laying mulch. pay $9.75, Northville Mi text "NORTH | 7254 | 5/17/17 11:52 AM | 11:52:06 |
| 3540 | 2487035173 | Trenton: 2 flaggers needed to direct traffic - New Boston, MI - TODAY at 9 am and rest of week at 7 am - $8.90/hr + $10 gas. Please text "NEW." | 2666 | 5/17/17 12:19 PM | 12:19:40 |
| 3541 | 2487035173 | PR(7254): 2 Workers Needed ASAP Lawn Care Maintenance hauling and laying mulch. pay $9.75, Northville Mi text "NORTH | 7254 | 5/17/17 12:23 PM | 12:23:37 |
| 3542 | 2487035173 | Trenton: Unload job - Lincoln Park - HEAVY LIFTING - 3pm Wednesday - $10hr / 4 to 6 hrs. Need Gloves and Steel toes. Text "FITNESS" if interested. | 2666 | 5/17/17 1:16 PM | 13:16:24 |
| 3543 | 2487035173 | Trenton: $10.50/hr + $10 gas DAILY - 2 flaggers needed to direct traffic - New Boston, MI - TODAY ASAP/NOW and rest of week at 7 am - Please text "NEW." | 2666 | 5/17/17 1:23 PM | 13:23:09 |
| 3544 | 2487035173 | NOVI: Need flagger in Farminton. NOW NOW. if interested text back "farm" | 1676 | 5/17/17 1:31 PM | 13:31:05 |
| 3545 | 2487035173 | Trenton: Sign holder needed - Southgate - Thursday at 2 pm - 4 to 5 hours - $10.50/hr. Text back "SUN." | 2666 | 5/17/17 1:39 PM | 13:39:21 |
| 3546 | 2487035173 | PR(Westland): One more person needed to unload carpet off a truck at a store in Westland today at 12pm & tomorrow at 4pm. Lifting involved. Pay is $9.50. Text OLL | 1677 | 5/17/17 1:46 PM | 13:46:48 |
| 3547 | 2487035173 | NOVI: $10.50 hr. - Need Flagger NOW NOW in Farmington. Must have steel toe boots. Text back "farm" if interested. | 1676 | 5/17/17 1:55 PM | 13:55:49 |
| 3548 | 2487035173 | PR(Westland): Worker needed to unload carpet off a truck at a store in Westland today at 12pm & tomorrow at 4pm. Lifting involved. Pay is $9.50. Text OLL | 1677 | 5/17/17 1:56 PM | 13:56:14 |
| 3549 | 2487035173 | PR(Westland): Worker needed to unload carpet off a truck at a store in Westland today at 12pm & tomorrow at 4pm. Lifting involved. Pay is $9.50. Text OLL | 1677 | 5/17/17 1:57 PM | 13:57:29 |
| 3550 | 2487035173 | PR(7254): Easy Money Workers Needed for Lawn Care Maintenance hauling and laying mulch. pay $9.75, Northville Mi text "LAWN" | 7254 | 5/17/17 2:14 PM | 14:14:42 |
| 3551 | 2487035173 | Trenton: Unload job - Lincoln Park - HEAVY LIFTING - 3pm Wednesday - $10hr = $10 gas / 4 to 6 hrs. Need Gloves and Steel toes. Text "FITNESS" if interested. | 2666 | 5/17/17 2:27 PM | 14:27:40 |
| 3552 | 2487035173 | NOVI: Needed asap in Wixom near our office to build racks. We need someone today and tomorrow for 8 hours each day. Text: RACKS | 1676 | 5/17/17 2:38 PM | 14:38:05 |
| 3553 | 2487035173 | NOVI: Needed asap in Wixom near our office to build racks. We need someone today and tomorrow for 8 hours each day. Text: RACKS | 1676 | 5/17/17 2:39 PM | 14:39:02 |
| 3554 | 2487035173 | PR(Westland): We need people for landscaping & cleanup at a residence in Livonia tomorrow at 8am. Job will be 2 weeks. Pay is $14. If have experience, text ROH | 1677 | 5/17/17 2:48 PM | 14:48:00 |
| 3555 | 2487035173 | DETROIT: Worker needed NOW for grounds clean up on Visger Rd/14th St. Must have khaki pants and collar shirt. $9.25/hr, ongoing assignment. Text Grounds | 1679 | 5/17/17 3:13 PM | 15:13:25 |
| 3556 | 2487035173 | DETROIT: Worker needed NOW for grounds clean up on Visger Rd/14th St. Must have khaki pants and collar shirt. $9.25/hr, ongoing assignment. Text Grounds | 1679 | 5/17/17 3:14 PM | 15:14:43 |
| 3557 | 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Westland at 1pm today. Job is all week. Pay is $9.50. Text ST | 1677 | 5/17/17 3:20 PM | 15:20:04 |
| 3558 | 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Westland at 1pm today. Job is all week. Pay is $9.50. Text ST | 1677 | 5/17/17 3:21 PM | 15:21:45 |
| 3559 | 2487035173 | DETROIT: Worker needed NOW for grounds clean up on Visger Rd/14th St. Must have khaki pants and collar shirt. $9.25/hr, ongoing assignment. Text Grounds | 1679 | 5/17/17 3:44 PM | 15:44:49 |
| 3560 | 2487035173 | DETROIT: Workers needed tomorrow at 8am for packing/loading job on Dequindre/75 Fwy. MUST have boots and gloves. Text Pack | 1679 | 5/17/17 5:12 PM | 17:12:53 |
| 3561 | 2487035173 | DETROIT: PACK job is filled | 1679 | 5/17/17 5:28 PM | 17:28:53 |
| 3562 | 2487035173 | Trenton: Workers need for Docks tomorrow at 745am - Text "DOCKS" if interested - Detroit office will be made aware. | 2666 | 5/17/17 5:33 PM | 17:33:29 |
| 3563 | 2487035173 | NOVI: ASAP order at Ollies Bargain Outlet in Farmington. Heavy lifting, carpets and pottery. Text back "carpet" if iterested. Work until 10:00 pm | 1676 | 5/17/17 6:18 PM | 18:18:21 |
| 3564 | 2487035173 | NOVI: PeopleReady needs you NOW at Ollies Bargain Outlet in Farmington. Unloading heavy carpet and Pottery. Work till 10:00 pm. Text back "carpet" | 1676 | 5/17/17 6:28 PM | 18:28:56 |
| 3565 | 2487035173 | Trenton: $10.50/hr + $10 gas DAILY - flaggers needed to direct traffic - Livonia, MI - 7 am, Thurs, Fri, Sat and Mon. Must have full PPE. Please text "NEW." | 2666 | 5/17/17 11:26 PM | 23:26:33 |
| 3566 | 2487035173 | PR(Westland): One more person needed to unload medical equipment at a hospital in Ypsilanti today at 9am. Pay is $9.50 & $10 transportation included. Text STR | 1677 | 5/18/17 11:21 AM | 11:21:43 |
| 3567 | 2487035173 | Trenton: Sign holders needed - Taylor - TODAY & Fri at 12:30 pm; Sat at 11:30 am; and Sun at 12 pm. $10.50 per hour. Please text "TIP." | 2666 | 5/18/17 11:22 AM | 11:22:06 |
| 3568 | 2487035173 | PR(Westland): One more person needed to unload medical equipment at a hospital in Ypsilanti today at 9am. Pay is $9.50 & $10 transportation included. Text STR | 1677 | 5/18/17 11:27 AM | 11:27:54 |
| 3569 | 2487035173 | PR(Westland): We need a person to unload and move materials at a warehouse in Westland ASAP. Lifting involved. Pay is $9.50. Text ST | 1677 | 5/18/17 11:46 AM | 11:46:51 |
| 3570 | 2487035173 | NOVI: Needed ASAP across the street from the branch! Warehouse work and assembling racks . $9.00-Needed now!! Text: RACKS | 1676 | 5/18/17 12:17 PM | 12:17:40 |
| 3571 | 2487035173 | NOVI: Needed ASAP across the street from the branch! Warehouse work and assembling racks . $9.00-Needed now!! Text: RACKS | 1676 | 5/18/17 12:18 PM | 12:18:22 |
| 3572 | 2487035173 | DETROIT: Workers needed NOW unloading, loading, sorting furniture. Steel toe boots and grip gloves is required on Dequindre & Orleans St text -DEQ | 1679 | 5/18/17 12:19 PM | 12:19:32 |
| 3573 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn tomorrow at 7am & all next week. Lifting involved. Pay is $9.50. Text FURN | 1677 | 5/18/17 1:29 PM | 13:29:30 |
| 3574 | 2487035173 | PR(Westland): We need a person for outdoor sign holding in Redford on Fri, Sat and Sun at 1pm. Pay is $10.50. If interested text SIGN | 1677 | 5/18/17 3:02 PM | 15:02:56 |
| 3575 | 2487035173 | NOVI: 12:00 NOON TODAY. CERTIFIED FLAGGER. SOUTHFIELD. Please respond immediately. Txt. South | 1676 | 5/18/17 3:21 PM | 15:21:51 |
| 3576 | 2487035173 | NOVI: 12:00 NOON TODAY. CERTIFIED FLAGGER. 11 MILE RD. SOUTHFIELD. Please respond immediately. Txt. South. | 1676 | 5/18/17 3:36 PM | 15:36:06 |
| 3577 | 2487035173 | PR Utica: $10.50/hr: Worker needed today at 12:30pm, and Fri-Sun for 5hrs each day to hold a promotional sign on Hall Rd & Schoenherr in Utica. Text GAND | 1678 | 5/18/17 3:49 PM | 15:49:54 |
| 3578 | 2487035173 | Thank you Utica. We Love youll. | NULL | 5/18/17 3:50 PM | 15:50:38 |
| 3579 | 2487035173 | PR Utica: This is ONLY a one time thing, please let everyone know. | 1678 | 5/18/17 3:53 PM | 15:53:21 |
| 3580 | 2487035173 | Sure. No problem. Thanks again. | NULL | 5/18/17 3:54 PM | 15:54:04 |
| 3581 | 2487035173 | Trenton: Workers needed for 2-week warehouse job - Newport - $10/hour. Must have steel toes, gloves and hard hat. Starts tomorrow at 7:30 am. Please text "FAB." | 2666 | 5/18/17 4:07 PM | 16:07:09 |
| 3582 | 2487035173 | NOVI: Needed NOW in Commerce Twp-Someone to work with the flowers at a warehouse store-$9.50-Text: FLOWERS | 1676 | 5/18/17 4:34 PM | 16:34:17 |
| 3583 | 2487035173 | NOVI: Needed NOW in Commerce Twp-Someone to work with the flowers at a warehouse store-$9.50-Text: FLOWERS | 1676 | 5/18/17 4:34 PM | 16:34:56 |
| 3584 | 2487035173 | DETROIT: Workers needed for Sign Holding on Tomorrow @ 2 pm on Mack in Grosse Pointe Woods pay $10.50 text- Mack | 1679 | 5/18/17 4:37 PM | 16:37:51 |
| 3585 | 2487035173 | DETROIT: Workers needed Fri, Sat, Sun and Mon for event set up (Tents) on Farmer/Monroe. MUST have Steele toed boots and hard hat. $9.50 Text TENT | 1679 | 5/18/17 4:48 PM | 16:48:48 |
| 3586 | 2487035173 | DETROIT: Workers needed Fri, Sat, Sun and Mon for event set up (Tents) on Farmer/Monroe. MUST have Steele toed boots and hard hat. $9.50 Text TENT | 1679 | 5/18/17 4:50 PM | 16:50:00 |
| 3587 | 2487035173 | DETROIT: Workers needed Fri, Sat, Sun and Mon at 9am for event set up (Tents) on Farmer/Monroe. MUST have Steele toed boots and hard hat. $9.50 Text TENT | 1679 | 5/18/17 4:51 PM | 16:51:24 |
| 3588 | 2487035173 | DETROIT: Workers needed Fri, Sat, Sun and Mon at 9am for event set up (Tents) on Farmer/Monroe. MUST have Steele toed boots and hard hat. $9.50 Text TENT | 1679 | 5/18/17 4:51 PM | 16:51:39 |

EXHIBIT 52

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3589 | 2487035173 | PR Utica: Workers needed tomorrow at 6am at 13 mile & Gratiot in Roseville moving carpet rolls. Heavy Lifting! Need boots & gloves.Text OLLIE | 1678 | 5/18/17 4:59 PM | 16:59:56 |
| 3590 | 2487035173 | NOVI: $9.50 job in Commerce watering flowers at Costco. NOW NOW. Text back "flowers" if interested. | 1676 | 5/18/17 5:11 PM | 17:11:23 |
| 3591 | 2487035173 | DETROIT: Workers needed Fri, Sat, Sun and Mon at 9am for event set up (Tents) on Farmer/Monroe. MUST have Steele toed boots and hard hat. $9.50 Text TENT | 1679 | 5/18/17 5:17 PM | 17:17:22 |
| 3592 | 2487035173 | Trenton: Sign holders needed - Taylor - Fri at 12:30 pm; Sat at 11:30 am; and Sun at 12 pm. $10.50 per hour. Please text "TIP." | 2666 | 5/18/17 6:09 PM | 18:09:00 |
| 3593 | 2487035173 | Trenton: Unpackaging of new gym equipment in Taylor. Not unloading. Tomorrow 7am. $10 an hour. Text "Net" if interested | 2666 | 5/18/17 7:27 PM | 19:27:55 |
| 3594 | 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow at 6am 13 mile & Little Mack in Roseville to move carpet rolls. Heavy Lifting! Need boots & gloves. Text OLLIE | 1678 | 5/18/17 8:46 PM | 20:46:43 |
| 3595 | 2487035173 | DETROIT: Workers needed tomorrow for DETROIT DOCKS 7:45am MUST have PPE and valid photo ID. Text DD | 1679 | 5/18/17 8:50 PM | 20:50:21 |
| 3596 | 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow at 6am 13 mile & Little Mack in Roseville to move carpet rolls. Heavy Lifting! Need boots & gloves. Text BARG | 1678 | 5/18/17 9:52 PM | 21:52:34 |
| 3597 | 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/18/17 9:55 PM | 21:55:12 |
| 3598 | 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow at 6am 13 mile & Little Mack in Roseville to move carpet rolls. Heavy Lifting! Need boots & gloves. Text BARG | 1678 | 5/18/17 10:02 PM | 22:02:30 |
| 3599 | 2487035173 | DETROIT: Worker needed NOW-4am for part inspection at JNAP on Conner St. MUST have FULL PPE.. Text JANP | 1679 | 5/18/17 10:10 PM | 22:10:13 |
| 3600 | 2487035173 | DETROIT: Worker needed NOW-4am for part inspection at JNAP on Conner/East Jefferson. MUST have FULL PPE.. Text JNAP | 1679 | 5/18/17 10:12 PM | 22:12:00 |
| 3601 | 2487035173 | DETROIT: Worker needed NOW-4am for part inspection at JNAP on Conner/East Jefferson. MUST have FULL PPE.. Text JNAP | 1679 | 5/18/17 10:12 PM | 22:12:08 |
| 3602 | 2487035173 | DETROIT: Worker needed NOW-4am for part inspection at JNAP on Conner/East Jefferson. MUST have FULL PPE.. Text JNAP | 1679 | 5/18/17 10:13 PM | 22:13:04 |
| 3603 | 2487035173 | DETROIT: Worker needed NOW-4am for part inspection at JNAP on Conner/East Jefferson. MUST have FULL PPE.. Text JNAP | 1679 | 5/18/17 10:13 PM | 22:13:29 |
| 3604 | 2487035173 | PR Utica: 2 workers needed ASAP/NOW on 13 mile and Little Mack in Roseville, loading/unloading. Text OLLIE | 1678 | 5/19/17 10:06 AM | 10:06:31 |
| 3605 | 2487035173 | PR Utica: 2 workers needed ASAP/NOW on 13 mile and Little Mack in Roseville, loading/unloading. Text OLLIE | 1678 | 5/19/17 10:08 AM | 10:08:44 |
| 3606 | 2487035173 | PR Utica: 2 workers needed at 8am on Hall and Schoenherr in Sterling Heights, general landscape maint, ppe: Boots and gloves. Text JONE | 1678 | 5/19/17 10:38 AM | 10:38:23 |
| 3607 | 2487035173 | PR(7254): Flagger needed ASAP 11 Mile & Bell Rd Southfield MI m$10. Hour Full PPE text "BELL" | 7254 | 5/19/17 10:54 AM | 10:54:57 |
| 3608 | 2487035173 | PR(7254): Flagger needed ASAP 11 Mile & Bell Rd Southfield MI m$10. Hour Full PPE text "BELL" | 7254 | 5/19/17 11:03 AM | 11:03:23 |
| 3609 | 2487035173 | PR Utica: Worker needed ASAP on Hall Rd in Utica, loading/unloading $9.50/hr. Text BAR | 1678 | 5/19/17 11:32 AM | 11:32:35 |
| 3610 | 2487035173 | PR(Westland): We need a person for outdoor sign holding in Redford starting on Monday at 11am. Job is Mon-Sat. Pay is $9.50. If interested text SIGN | 1677 | 5/19/17 12:06 PM | 12:06:21 |
| 3611 | 2487035173 | PR Utica: Worker needed ASAP/NOW on Hall Rd in Utica, general labor, ppe: boots and gloves. Text : UTICA | 1678 | 5/19/17 12:30 PM | 12:30:31 |
| 3612 | 2487035173 | NOVI: $10.00. RIGHT NOW. TODAY AND EVERYDAY. WEEDWHACKING. LANDFILL. SIX MILE AND BECK. Please respond immediately. Txt. Weed | 1676 | 5/19/17 1:55 PM | 13:55:55 |
| 3613 | 2487035173 | NOVI: $10.00. RIGHT NOW. TODAY AND EVERYDAY. WEEDWHACKING. LANDFILL. SIX MILE AND BECK. Please respond immediately. Txt. Weed | 1676 | 5/19/17 1:56 PM | 13:56:31 |
| 3614 | 2487035173 | PR Utica: General laborer needed ASAP NOW on Hall Rd in Utica to help with store cleanup. Text SUN | 1678 | 5/19/17 2:34 PM | 14:34:58 |
| 3615 | 2487035173 | PR Utica: General laborer needed ASAP NOW on Hall Rd in Utica to help with store cleanup. Text SUN | 1678 | 5/19/17 2:45 PM | 14:45:18 |
| 3616 | 2487035173 | NOVI: Needed NOW in Farmington to unload a truck $9.50-Lifting required-Text: OLLIES | 1676 | 5/19/17 3:00 PM | 14:59:59 |
| 3617 | 2487035173 | NOVI: Needed NOW in Farmington to unload a truck $9.50-Lifting required-Text: OLLIES | 1676 | 5/19/17 3:01 PM | 15:01:14 |
| 3618 | 2487035173 | NOVI: Need NOW in Walled Lake near the Novi Office to work in an office furniture warehouse-Text: OFFICE | 1676 | 5/19/17 3:02 PM | 15:02:29 |
| 3619 | 2487035173 | NOVI: Need NOW in Walled Lake near the Novi Office to work in an office furniture warehouse-Text: OFFICE | 1676 | 5/19/17 3:03 PM | 15:03:55 |
| 3620 | 2487035173 | PR(Westland): We need people to unload merchandise at a store in Ann Arbor on Monday at 8am. Job is all week. Lifting involved. Pay is $9.40 & $10 trans.Text MLE | 1677 | 5/19/17 3:10 PM | 15:10:19 |
| 3621 | 2487035173 | PR(7254): Flaggers Need Monday 7am Bell Rd. Southfield MI $10.10 Hour text "BELL" | 7254 | 5/19/17 4:01 PM | 16:01:01 |
| 3622 | 2487035173 | DETROIT: Worker needed Now on 12 mile and Lahser for yard work( planting flowers /weed puller) must have gloves and long pants Pay $9 text -South | 1679 | 5/19/17 4:01 PM | 16:01:57 |
| 3623 | 2487035173 | PR(Westland): YPSILANTI: 1 Workers needed for material moving. $9.50 pay $10 for gas. Boots and gloves is needed text back "TWEETY" | 1677 | 5/19/17 4:14 PM | 16:14:39 |
| 3624 | 2487035173 | DETROIT: Worker needed 6pm-4:30 am for part inspection at JNAP on Conner/East Jefferson. MUST have FULL PPE.. Text JNAP | 1679 | 5/19/17 4:33 PM | 16:33:48 |
| 3625 | 2487035173 | Trenton: Flaggers needed - Detroit - 7am Monday - $9 hr - Need Steel toes, Hard Hat, Safety vest and Glasses. Text " MARY" if interested. | 2666 | 5/19/17 6:30 PM | 18:30:53 |
| 3626 | 2487035173 | PR(7254): Flaggers Need Monday 7am Bell Rd. Southfield MI $10.10 Hour text "BELL" | 7254 | 5/19/17 6:32 PM | 18:32:45 |
| 3627 | 2487035173 | PONTIAC: sign holder needed ASAP in Royal Oak; $10.50 per hr; txt "Royal" | 1684 | 5/19/17 7:58 PM | 19:58:45 |
| 3628 | 2487035173 | PR(Westland): workers needed in Wayne to unload/load furniture 10am tomorrow. Must wear work boots & gloves. 9.25/hr Text back LOAD | 1677 | 5/19/17 9:13 PM | 21:13:33 |
| 3629 | 2487035173 | PR(Westland): workers needed for heavy lifting, loading general clean up & taking down fixtures in Plymouth tomorrow @8am. Must wear steel toes & gloves Text PLY | 1677 | 5/19/17 9:47 PM | 21:47:29 |
| 3630 | 2487035173 | DETROIT: Workers needed MONDAY at 7am for unload/set up at Fairlane Mall. MUST have boots and gloves. Text MALL | 1679 | 5/19/17 9:52 PM | 21:52:38 |
| 3631 | 2487035173 | DETROIT: MALL job has been filled | 1679 | 5/19/17 9:59 PM | 21:59:26 |
| 3632 | 2487035173 | DETROIT: Skilled landscaper needed MON-Fri at 7:30am. MUST have experience with lawn tool and able to work alone. $11/hr. Text TOOLS | 1679 | 5/19/17 10:09 PM | 22:09:48 |
| 3633 | 2487035173 | DETROIT: Skilled landscaper needed MON-Fri at 7:30am. MUST have experience with lawn tool and able to work alone. $11/hr. Text TOOLS | 1679 | 5/19/17 10:15 PM | 22:15:28 |
| 3634 | 2487035173 | DETROIT: TOOLS is filled | 1679 | 5/19/17 10:25 PM | 22:25:49 |
| 3635 | 2487035173 | DETROIT: TOOLS is filled | 1679 | 5/19/17 10:26 PM | 22:26:10 |
| 3636 | 2487035173 | PR Utica: Need 2 drivers for the auto auction in Fraser tomorrow at 10:30am. On Groesbeck near 14 Mile. Text MOTOR | 1678 | 5/19/17 11:09 PM | 23:09:22 |
| 3637 | 2487035173 | Trenton: Kevin, can you go to the Detroit docks tomorrow at 7:45 am? Please respond ASAP. Thank you. | 2666 | 5/20/17 12:12 AM | 00:12:11 |
| 3638 | 2487035173 | Only If I could report at 10:00 a.m. | NULL | 5/20/17 12:16 AM | 00:16:04 |
| 3639 | 2487035173 | Trenton: If you have not yet confirmed and would like to work the Detroit docks tomorrow at 7:45 am, please respond by texting "SAT." Thank you. | 2666 | 5/20/17 12:20 AM | 00:20:48 |
| 3640 | 2487035173 | Trenton: That won't work. Thanks anyway. | 2666 | 5/20/17 12:21 AM | 00:21:01 |
| 3641 | 2487035173 | NOVI: $10.00 7:00am. Everyday job at the Landfill available. Cleanup. Weed Whacking. Six Mile Rd. and Beck. Txt. Clean. | 1676 | 5/20/17 7:33 PM | 19:33:59 |
| 3642 | 2487035173 | Trenton: Dock work at Detroit location tomorrow at 7:45am. Text "DD" if available. | 2666 | 5/21/17 2:32 PM | 14:32:05 |
| 3643 | 2487035173 | DD | NULL | 5/21/17 2:32 PM | 14:32:39 |
| 3644 | 2487035173 | Trenton: Thank you. You are confirmed. | 2666 | 5/21/17 2:32 PM | 14:32:51 |
| 3645 | 2487035173 | Thank you | NULL | 5/21/17 2:37 PM | 14:37:31 |
| 3646 | 2487035173 | Trenton: Unload job in Lincoln Park tomorrow 8am. Mon -Wed. Must have boots and black pants. $9.50 an hr. Text "AAA" if interested | 2666 | 5/21/17 3:01 PM | 15:01:35 |
| 3647 | 2487035173 | PR(7254): Flagger needed tomorrow @7am Bell Rd Southfield MI $10.10 hour must have flagger credential text "BELL" | 7254 | 5/21/17 4:00 PM | 16:00:34 |
| 3648 | 2487035173 | Trenton: Detroit dock workers still needed. If you want to go, and have not already confirmed, text "docks" now. | 2666 | 5/21/17 9:50 PM | 21:50:22 |
| 3649 | 2487035173 | PR(Westland): One more person needed to unload and move furniture at a store in Dearborn ASAP. Job is all week. Lifting involved. Pay is $9.50. Text FURN | 1677 | 5/22/17 9:59 AM | 09:59:35 |
| 3650 | 2487035173 | NOVI: $9.50 8:00am-5:00pm TODAY. SOUTHFIELD. Apartment Complex looking for grounds workers. Could be every day. Txt. Apt | 1676 | 5/22/17 10:09 AM | 10:09:30 |
| 3651 | 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth today at 8am. Job is all week. Lifting involved. Pay is $9.50. Text PAR | 1677 | 5/22/17 10:13 AM | 10:13:48 |
| 3652 | 2487035173 | PR Utica: $10/hr unloading dressers on Ryan near 13 mile in Warren at noon today. 4 ppl needed. 4-6 hrs. Text PRO | 1678 | 5/22/17 10:16 AM | 10:16:42 |
| 3653 | 2487035173 | NOVI: $9.50 8:00AM-5:00PM TODAY. SOUTHFIELD. Apartment Complex looking for grounds workers. Could be every day. Txt. Apt. | 1676 | 5/22/17 10:18 AM | 10:18:17 |
| 3654 | 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP Job is all week. Lifting involved. Pay is $9.50. Text PAR | 1677 | 5/22/17 10:37 AM | 10:37:17 |
| 3655 | 2487035173 | Trenton: Kevin, please confirm for the docks today at 7:45 am. Thank you. | 2666 | 5/22/17 10:43 AM | 10:43:21 |
| 3656 | 2487035173 | PR Utica: $10.50/hr ASAP at Oakland Mall assisting with installation of store fixtures. Need boots, vest, gloves, hard hat. Text MACY | 1678 | 5/22/17 10:49 AM | 10:49:07 |
| 3657 | 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP. Job is all week. Lifting involved. Pay is $9.50. Text PAR | 1677 | 5/22/17 10:56 AM | 10:56:25 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3658 | 2487035173 | Confirm. | NULL | 5/22/17 10:58 AM | 10:57:59 |
| 3659 | 2487035173 | Trenton: Thanks, have a good day. | 2666 | 5/22/17 11:02 AM | 11:02:18 |
| 3660 | 2487035173 | DETROIT: Worker needed for a cleaning job on Fort St and W Outer Dr @ 9.00 am gloves required.$9 hr text- Gray | 1679 | 5/22/17 11:50 AM | 11:50:32 |
| 3661 | 2487035173 | PR Utica: $10.50/hr ASAP at Oakland Mall assisting with installation of store fixtures. Need boots, vest, gloves, hard hat. Text MACY | 1678 | 5/22/17 12:07 PM | 12:07:48 |
| 3662 | 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP. Job is all week. Lifting involved. Pay is $9.50. Text PAR | 1677 | 5/22/17 12:08 PM | 12:08:12 |
| 3663 | 2487035173 | PR Utica: Sweeping and Mopping ASAP at Macomb Mall in Roseville. $9/hr. Text HEAL | 1678 | 5/22/17 12:10 PM | 12:10:41 |
| 3664 | 2487035173 | PR(Westland): More people needed to unload merchandise at a store in Ann Arbor today ASAP. Pay is $9.40 & $10 transportation. Job is all week. Text MLE | 1677 | 5/22/17 12:26 PM | 12:26:57 |
| 3665 | 2487035173 | PR(Westland): One more person needed to unload merchandise at a store in Ann Arbor today at 8am. Lifting involved. Pay is $9.40 & $10 transportation. Text MLE | 1677 | 5/22/17 12:47 PM | 12:47:38 |
| 3666 | 2487035173 | PR(Westland): One more person needed to unload merchandise at a store in Ann Arbor today ASAP. Job is all week. Pay is $9.40 & $10 transportation. Text MLE | 1677 | 5/22/17 1:02 PM | 13:02:37 |
| 3667 | 2487035173 | NOVI: $9.50 RIGHT NOW. TODAY. SOUTHFIELD. Could be an everyday job. Grounds worker. Apartment Complex. Txt. Apt. | 1676 | 5/22/17 1:04 PM | 13:04:38 |
| 3668 | 2487035173 | PR Utica: Worker needed today at 12pm on 13 mile & Ryan in Warren to unload dressers from a truck. Heavy lifting. Need boots & gloves. Text RYAN | 1678 | 5/22/17 1:11 PM | 13:11:24 |
| 3669 | 2487035173 | PR Utica: $10.50/hr ASAP at Oakland Mall assisting with installation of store fixtures. Need boots, vest, gloves, hard hat. Text MACY | 1678 | 5/22/17 1:43 PM | 13:43:20 |
| 3670 | 2487035173 | PR Utica: $10.50/hr ASAP at Oakland Mall assisting with installation of store fixtures. Need boots, vest, gloves, hard hat. Text MACY | 1678 | 5/22/17 1:43 PM | 13:43:35 |
| 3671 | 2487035173 | PR Utica: $10/hr: Worker needed today at 12pm on 13 mile & Ryan in Warren to unload dressers from a truck. Heavy lifting. Need boots & gloves. Text RYAN | 1678 | 5/22/17 2:23 PM | 14:23:32 |
| 3672 | 2487035173 | PR(Westland): One more person needed to unload merchandise at a store in Ann Arbor ASAP. Job is all week. Pay is $9.40 & $10 transportation. Text MLE | 1677 | 5/22/17 2:25 PM | 14:25:50 |
| 3673 | 2487035173 | PR(Westland): We need people to unload & move shopping carts at a store in Ann Arbor tomorrow at 7am. Lifting involved. Pay is $9.50 & $10 transportation. Text NA | 1677 | 5/22/17 2:51 PM | 14:51:05 |
| 3674 | 2487035173 | PR Utica: 2 ppl at 9am-5pm tomorrow at Freedom Hill to help move, assemble, setup equipment, clean, polishing, lift 30 lbs, use basic tools. Text FREE | 1678 | 5/22/17 2:59 PM | 14:59:53 |
| 3675 | 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP. Job is all week. Lifting involved. Pay is $9.50. Text PAR | 1677 | 5/22/17 4:54 PM | 16:54:19 |
| 3676 | 2487035173 | Trenton: Debris clean-up - Outside - Southgate - TUES thru SAT, 6:30 am - $10/hour. Need safety vest and hard hat. Please text "CLEAN." | 2666 | 5/22/17 6:06 PM | 18:06:17 |
| 3677 | 2487035173 | DETROIT: Workers needed MONDAY at 7am for unload/set up at Fairlane Mall. MUST have boots, hard hat, vest and gloves. Text MALL | 1679 | 5/22/17 6:07 PM | 18:07:25 |
| 3678 | 2487035173 | DETROIT: MALL is filled | 1679 | 5/22/17 6:30 PM | 18:30:41 |
| 3679 | 2487035173 | DETROIT: Test | 1679 | 5/22/17 6:41 PM | 18:41:24 |
| 3680 | 2487035173 | DETROIT: Workers needed tomorrow on E. Lafayette at 7am for construction clean up. MUST have Full PPE. Text EL | 1679 | 5/22/17 6:46 PM | 18:46:57 |
| 3681 | 2487035173 | DETROIT: EL job is filled. | 1679 | 5/22/17 6:49 PM | 18:49:07 |
| 3682 | 2487035173 | Trenton: Kevin, can you return to the Detroit docks tomorrow at 745am? | 2666 | 5/22/17 7:19 PM | 19:19:41 |
| 3683 | 2487035173 | No. I have a Doctor appointment tomorrow. Wednesday Yes. | NULL | 5/22/17 7:22 PM | 19:22:35 |
| 3684 | 2487035173 | Trenton: ok thanks | 2666 | 5/22/17 7:40 PM | 19:40:45 |
| 3685 | 2487035173 | DETROIT: Workers needed tomorrow at 12pm for unloading on Farmer/Monroe. MUST have boots and gloves. Text LOAD | 1679 | 5/22/17 7:56 PM | 19:56:18 |
| 3686 | 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/22/17 10:22 PM | 22:22:28 |
| 3687 | 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/22/17 10:25 PM | 22:25:47 |
| 3688 | 2487035173 | NOVI: Unloading boxes at Retail store in Howell. $14.00 in gas. 7:30 AM Tuesday. Text back "Fran" if interested. | 1676 | 5/22/17 11:10 PM | 23:10:16 |
| 3689 | 2487035173 | NOVI: Unloading boxes at Retail store in Howell. $14.00 in gas. 7:30 AM Tuesday. Text back "Fran" if interested. | 1676 | 5/22/17 11:11 PM | 23:11:26 |
| 3690 | 2487035173 | PR(Westland): We need people to move boxes at a warehouse in Romulus ASAP. Pay is $9.50. Lifting involved. IF interested text USA | 1677 | 5/23/17 9:59 AM | 09:59:37 |
| 3691 | 2487035173 | NOVI: Rise and Shine! We need someone to go to Ann Arbor to unload boxes of clothes at a retail store AT 7:30 A.M We will pay you $20.00 for trans! Text: BOXES | 1676 | 5/23/17 10:32 AM | 10:32:25 |
| 3692 | 2487035173 | NOVI: Rise and Shine! We need someone to go to Ann Arbor to unload boxes of clothes at a retail store AT 7:30 A.M We will pay you $20.00 for trans! Text: BOXES | 1676 | 5/23/17 10:33 AM | 10:33:11 |
| 3693 | 2487035173 | PR Utica: 2 workers needed at 8:30am on E11 Mile and Groesbeck in Roseville, loading/unloading, ppe: boots. Text TIRES | 1678 | 5/23/17 10:51 AM | 10:51:33 |
| 3694 | 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP. Job is all week. Lifting involved. Pay is $9.50. Text PAR | 1677 | 5/23/17 10:58 AM | 10:58:24 |
| 3695 | 2487035173 | PR Utica: Worker needed ASAP/NOW on W14 Mile in Troy, debris removal/general labor, ppe: boots, gloves and hard hat. Text MACY | 1678 | 5/23/17 11:38 AM | 11:38:13 |
| 3696 | 2487035173 | PR Utica: 1 more worker needed on E11 Mile and Groesbeck in Roseville, loading/unloading, ppe: boots. Text TIRES | 1678 | 5/23/17 11:39 AM | 11:39:50 |
| 3697 | 2487035173 | PR Utica: 1 more worker needed on E11 Mile and Groesbeck in Roseville, loading/unloading, ppe: boots. Text TIRES | 1678 | 5/23/17 12:21 PM | 12:21:05 |
| 3698 | 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth ASAP. Lifting involved. Job is all week. Pay is $9.50. Text PAR | 1677 | 5/23/17 12:50 PM | 12:50:49 |
| 3699 | 2487035173 | Trenton: Two workers needed to lift heavy steel - Ann Arbor - ASAP/NOW - Work approx 5 hours - $30 transportation pay + $10/hour - text "STEEL." | 2666 | 5/23/17 1:41 PM | 13:41:30 |
| 3700 | 2487035173 | NOVI: Needed asap in Whitmore Lake to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 2:06 PM | 14:06:22 |
| 3701 | 2487035173 | NOVI: Needed asap in Whitmore Lake to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 2:07 PM | 14:07:16 |
| 3702 | 2487035173 | NOVI: Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 2:26 PM | 14:26:58 |
| 3703 | 2487035173 | DETROIT: Worker needed NOW for unloading on Farmer/Monroe. MUST have boots and gloves. Text LOAD | 1679 | 5/23/17 3:06 PM | 15:06:23 |
| 3704 | 2487035173 | DETROIT: Worker needed NOW for unloading on Farmer/Monroe. MUST have boots and gloves. Text LOAD | 1679 | 5/23/17 3:06 PM | 15:06:49 |
| 3705 | 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:07 PM | 15:07:51 |
| 3706 | 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:08 PM | 15:08:22 |
| 3707 | 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:25 PM | 15:25:10 |
| 3708 | 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:25 PM | 15:25:57 |
| 3709 | 2487035173 | NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:30 PM | 15:30:51 |
| 3710 | 2487035173 | NOVI: NOVI: $15.00 paid for transportation- Needed asap to work for the trash co-$10.00-Text: TRUCKS | 1676 | 5/23/17 3:45 PM | 15:45:24 |
| 3711 | 2487035173 | PR Utica: School janitor needed tomorrow on E11 Mile and Dequindre from 2:30 to 11pm, MUST have a clear background. Possible ongoing. Text SCHOOL | 1678 | 5/23/17 6:04 PM | 18:04:32 |
| 3712 | 2487035173 | PR Utica: SCHOOL is filled. Thanks. | 1678 | 5/23/17 6:21 PM | 18:21:42 |
| 3713 | 2487035173 | PR(Westland): workers needed in Livonia tomorrow @830am for heavy lifting/general clean up/loading/unloading 9.50/hr Text back ADA | 1677 | 5/23/17 8:38 PM | 20:38:24 |
| 3714 | 2487035173 | PR(Westland): SOUTHFIELD: 2 Flaggers needed for 6 am. Full PPE needed. Text back "F-LAND" | 1677 | 5/23/17 8:38 PM | 20:38:44 |
| 3715 | 2487035173 | PR(Westland): SOUTHFIELD: 3 Workers needed for general work in warehouse. Workboots and gloves needed, Text back " TIFMAG" | 1677 | 5/23/17 8:40 PM | 20:40:23 |
| 3716 | 2487035173 | PR(Westland): workers needed in Livonia tomorrow @830am for heavy lifting/general clean up/loading/unloading 9.50/hr Text back ADA | 1677 | 5/23/17 8:40 PM | 20:40:25 |
| 3717 | 2487035173 | PR(Westland): workers needed in Livonia tomorrow @830am for heavy lifting/general clean up/loading/unloading 9.50/hr Text back ADA | 1677 | 5/23/17 9:05 PM | 21:05:37 |
| 3718 | 2487035173 | NOVI: $9.50. 7:30am TOMORROW. SOUTHFIELD. CONSTRUCTION CLEANUP. 12 AND TELEGRAPH. Please respond. Txt. South | 1676 | 5/23/17 9:49 PM | 21:49:48 |
| 3719 | 2487035173 | NOVI: 7:00AM TOMORROW. YPSILANTI. 30 DAYS OF WORK, 2 DAYS TRAINING. 40/50 HRS. Restacking Pallets, Load, Unload, Txt. Ypsi | 1676 | 5/23/17 10:48 PM | 22:48:11 |
| 3720 | 2487035173 | PONTIAC: certified flagger needed tomorrow at 7am in Bloomfield Hills; hardhat, vest, glasses,boots and long pants; $9.00 per hr; txt "Flag" if interested | 1684 | 5/23/17 11:31 PM | 23:31:58 |
| 3721 | 2487035173 | PR(Westland): We need people to move materials at a warehouse in Southfield ASAP. Lifting involved. Pay is $9.50. If interested text TM | 1677 | 5/24/17 9:54 AM | 09:54:56 |
| 3722 | 2487035173 | PR(Westland): We need people to move materials at a warehouse in Southfield ASAP. Lifting involved. Pay is $9.50. If interested text TM | 1677 | 5/24/17 10:14 AM | 10:14:41 |
| 3723 | 2487035173 | PR Utica: 4 workers needed ASAP/NOW at Oakland Mall in Troy, loading/unloading, $9.50/hr. Text MACYS | 1678 | 5/24/17 11:21 AM | 11:21:30 |
| 3724 | 2487035173 | PR Utica: 3 workers needed tomorrow at 5am at Partridge Creek Mall in Clinton Twp, loading/unloading. Text: CREEK | 1678 | 5/24/17 12:44 PM | 12:44:04 |
| 3725 | 2487035173 | PR Utica: Workers needed tomorrow at 7am at 18 mile & Ryan in Sterling Hts to unload exercise machines from truck. Heavy lifting. Text PLANET | 1678 | 5/24/17 3:19 PM | 15:19:43 |
| 3726 | 2487035173 | PR(Westland): One more person needed to unload a truck in Ann Arbor tomorrow at 11am. Pay is $9.50 & $10 transportation. If interested text UNLOAD | 1677 | 5/24/17 3:32 PM | 15:32:03 |

| | A | 8 | C | D | E |
|---|---|---|---|---|---|
| 3727 | 2487035173 | PR(Westland): We need people to move materials and assist driver with deliveries at a store in Livonia tomorrow at 8:30am. Pay is $9.50. If interested text ALL | 1677 | 5/24/17 4:01 PM | 16:01:15 |
| 3728 | 2487035173 | PR Utica: 3 workers needed tomorrow at 5 am on Hall Rd in Clinton Twp, loading/unloading. Text CREEK | 1678 | 5/24/17 4:06 PM | 16:06:56 |
| 3729 | 2487035173 | PR Utica: Workers needed tomorrow at 8am at Groesbeck & Cass in Clinton Twp to load/unload shopping carts on a trailer. Text CART | 1678 | 5/24/17 4:38 PM | 16:38:46 |
| 3730 | 2487035173 | PR Utica: Worker needed ASAP NOW at 26 mile & Vandyke in Washington Twp to load/unload shopping carts from a trailer. Text SHOP | 1678 | 5/24/17 4:45 PM | 16:45:36 |
| 3731 | 2487035173 | PR Utica: Workers needed tomorrow at 7am at 18 mile & Ryan in Sterling Hts to unload exercise machines from truck. Heavy lifting. Text PLANET | 1678 | 5/24/17 5:11 PM | 17:11:23 |
| 3732 | 2487035173 | DETROIT: Workers needed Thursday & Friday at 7am for unload/set up at Fairlane Mall. MUST have boots and gloves Mandatory overtime on Friday. Text -MALL | 1679 | 5/24/17 5:43 PM | 17:43:52 |
| 3733 | 2487035173 | Mall | NULL | 5/24/17 5:44 PM | 17:44:21 |
| 3734 | 2487035173 | DETROIT: You are required to work the WHOLE shift BOTH days. Can you commit to working up to 12 hrs possibly more? | 1679 | 5/24/17 5:48 PM | 17:48:42 |
| 3735 | 2487035173 | Yes | NULL | 5/24/17 5:49 PM | 17:49:05 |
| 3736 | 2487035173 | DETROIT: You are confirmed Fairlane Mall Macys 7am Wayne Suiter 347-642-0551 PLEASE be on time. Thanks-Keely | 1679 | 5/24/17 5:54 PM | 17:54:16 |
| 3737 | 2487035173 | NOVI: Need someone tomorrow at 8 a.m. in Wixom - customer service -clean cut-helping customers load landscape materials into their cars-Text: LOADING | 1676 | 5/24/17 8:02 PM | 20:02:17 |
| 3738 | 2487035173 | NOVI: Need someone tomorrow at 8 a.m. in Wixom - customer service -clean cut-helping customers load landscape materials into their cars-Text: LOADING | 1676 | 5/24/17 8:02 PM | 20:02:48 |
| 3739 | 2487035173 | NOVI: Need someone who wants to work for the next 2 weeks at the plumbing supply co near our office sweeping, push pipe, general labor 6A.M-3:30 PM-Text: 2 WEEKS | 1676 | 5/24/17 9:12 PM | 21:12:38 |
| 3740 | 2487035173 | PR Utica: $9.25/hr: Worker needed tomorrow at 5am at Hall rd & Romeo Plank for unloading store fixtures and store cleanup. Text PAND | 1678 | 5/24/17 9:14 PM | 21:14:29 |
| 3741 | 2487035173 | PR Utica: Unload and setup jobs tomorrow at Partridge Creek (5am) and Sterling Heights (7am). Text 5AM or 7AM for the job you want | 1678 | 5/24/17 9:28 PM | 21:28:59 |
| 3742 | 2487035173 | Trenton: Unload job in Lincoln Park tomorrow 8am. Must have boots and black pants. $9.50 an hr. Text "AAA" if interested | 2666 | 5/24/17 10:51 PM | 22:51:56 |
| 3743 | 2487035173 | PR Utica: 2 workers needed ASAP/NOW at Partridge Creek to help unload fixtures and debris clean up, $9.25/hr. Text CREEK | 1678 | 5/25/17 9:59 AM | 09:59:20 |
| 3744 | 2487035173 | PR Utica: 2 workers needed NOW/ASAP at 18 Mile and Ryan Rd in Sterling Heights, loading/unloading. Text LOAD | 1678 | 5/25/17 11:19 AM | 11:19:14 |
| 3745 | 2487035173 | NOVI: ASAP order sweeping and mopping floor in Southfield. Need boots. Text back "sweep" if interested. | 1676 | 5/25/17 11:33 AM | 11:33:53 |
| 3746 | 2487035173 | NOVI: ASAP order in Southfied sweeping and mopping. Need boots. Text back "sweep" | 1676 | 5/25/17 12:10 PM | 12:10:57 |
| 3747 | 2487035173 | Keely, Fairlane job they about to fight. | NULL | 5/25/17 2:29 PM | 14:29:34 |
| 3748 | 2487035173 | De de took control of the situation. | NULL | 5/25/17 2:31 PM | 14:31:21 |
| 3749 | 2487035173 | PR(Westland): More people needed to move materials at a warehouse in Plymouth tomorrow at 8am. Job is for 2 weeks. Pay is $9.50. If interested text PAR | 1677 | 5/25/17 3:04 PM | 15:04:12 |
| 3750 | 2487035173 | DETROIT: Workers needed TONIGHT at 10:30pm for event breakdown on Farmer/Monroe. MUST have boots and gloves. Text TENT | 1679 | 5/25/17 4:46 PM | 16:46:46 |
| 3751 | 2487035173 | DETROIT: TENT job is filled | 1679 | 5/25/17 4:52 PM | 16:52:22 |
| 3752 | 2487035173 | DETROIT: Flagging Class will be held at the Detroit Branch tomorrow 05-26-17 @ 830 am and 10.30 am Please confirm the time also text- DFC | 1679 | 5/25/17 4:54 PM | 16:54:02 |
| 3753 | 2487035173 | Trenton: Sorry, no one needed at the docks tomorrow. thanks | 2666 | 5/25/17 7:58 PM | 19:58:02 |
| 3754 | 2487035173 | PR Utica: Workers needed tomorrow 10am at 15 Mile & Stephenson Hwy in Troy to load computer equip on a truck. Heavy lifting. Full PPE. Text TROY | 1678 | 5/25/17 8:19 PM | 20:19:17 |
| 3755 | 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/25/17 9:09 PM | 21:09:25 |
| 3756 | 2487035173 | DETROIT: Worker needed tomorrow at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/25/17 9:17 PM | 21:17:09 |
| 3757 | 2487035173 | DFC Detroit. | NULL | 5/26/17 4:12 AM | 04:12:12 |
| 3758 | 2487035173 | PR Utica: Worker needed at 8:30am off Hall Rd and Van Dyke, loading/unloading spas, ppe work boots. Heavy Lifting. Text SPAS | 1678 | 5/26/17 11:09 AM | 11:09:09 |
| 3759 | 2487035173 | PR(Westland): We need a person to move materials at a warehouse in Livonia ASAP. Pay is $9.50. If interested text PAR | 1677 | 5/26/17 1:19 PM | 13:19:25 |
| 3760 | 2487035173 | Trenton: Two flaggers needed for construction site - Taylor - Tues and possibly Wed - 7:30 am each day - $10.50/hour - Must have full PPE. Please text BEECH. | 2666 | 5/26/17 1:54 PM | 13:54:49 |
| 3761 | 2487035173 | Beech | NULL | 5/26/17 1:56 PM | 13:56:00 |
| 3762 | 2487035173 | PR Utica: $9/hr: Dishwasher needed today 12-8pm on 11 mile & Dequindre in Madison Hts. Need clean background & black pants, white shirt, no slip shoes. Text DISH | 1678 | 5/26/17 2:58 PM | 14:58:09 |
| 3763 | 2487035173 | DETROIT: Workers needed Monday AND Wednesday at Fairlane Mall for unload/store set up at 6am. MUST have boots, gloves and a box cutter. 10/hr. Text 2 days | 1679 | 5/26/17 4:33 PM | 16:33:13 |
| 3764 | 2487035173 | 2 days | NULL | 5/26/17 4:33 PM | 16:33:55 |
| 3765 | 2487035173 | DETROIT: Can you commit to being on time for both days AND a box cutter is required for the job. | 1679 | 5/26/17 4:34 PM | 16:34:23 |
| 3766 | 2487035173 | Yes | NULL | 5/26/17 4:34 PM | 16:34:40 |
| 3767 | 2487035173 | DETROIT: Your ticket will be emailed shortly | 1679 | 5/26/17 4:39 PM | 16:39:39 |
| 3768 | 2487035173 | Thank you | NULL | 5/26/17 4:40 PM | 16:40:00 |
| 3769 | 2487035173 | DETROIT: You are welcome-Keely | 1679 | 5/26/17 4:41 PM | 16:41:50 |
| 3770 | 2487035173 | DETROIT: 2Days job is filled | 1679 | 5/26/17 4:53 PM | 16:53:01 |
| 3771 | 2487035173 | DETROIT: Workers needed Tue & Wed at Fairlane Mall for unload/store set up at 9pm. MUST have boots, gloves and a box cutter. 10/hr. Text MALL | 1679 | 5/26/17 5:39 PM | 17:39:11 |
| 3772 | 2487035173 | NOVI: Who wants MONEY?! Need someone Sat Mon Tues and Wed 7 a.m.-7 p.m. Wixom -helper for people laying tile-must be strong-$10.00 Text: MONEY! | 1676 | 5/26/17 6:46 PM | 18:46:55 |
| 3773 | 2487035173 | NOVI: Who wants MONEY?! Need someone Sat Mon Tues and Wed 7 a.m.-7 p.m. Wixom -helper for people laying tile-must be strong-$10.00 Text: MONEY! | 1676 | 5/26/17 6:47 PM | 18:47:28 |
| 3774 | 2487035173 | DETROIT: Mon & Tues at 8elle Isle for event set up at 8am. MUST be able to use power drill/screwdriver. $10.50/hr. Boots and gloves needed. Text Event | 1679 | 5/26/17 7:31 PM | 19:31:10 |
| 3775 | 2487035173 | NOVI: Who wants MONEY?! Need someone Mon Tues and Wed 7 a.m.-7 p.m. Wixom -helper for people laying tile-must be strong-$10.00 Text: MONEY! | 1676 | 5/26/17 7:36 PM | 19:36:06 |
| 3776 | 2487035173 | DETROIT: Event is job is filled. | 1679 | 5/26/17 7:44 PM | 19:44:34 |
| 3777 | 2487035173 | NOVI: Who wants MONEY?! Need someone Mon Tues and Wed 7 a.m.-7 p.m. Wixom -helper for people laying tile-must be strong-$10.00 Text: MONEY! | 1676 | 5/26/17 7:51 PM | 19:51:58 |
| 3778 | 2487035173 | NOVI: Who wants MONEY?! Need someone Mon Tues and Wed 7 a.m.-7 p.m. Wixom -helper for people laying tile-must be strong-$10.00 Text: MONEY! | 1676 | 5/26/17 8:18 PM | 20:18:09 |
| 3779 | 2487035173 | DETROIT: Workers needed at 7am for unload/set up at Fairlane Mall. MUST have boots and gloves. Text - LOAD | 1679 | 5/26/17 8:22 PM | 20:22:26 |
| 3780 | 2487035173 | Load | NULL | 5/26/17 8:23 PM | 20:23:26 |
| 3781 | 2487035173 | DETROIT: Workers needed Tues at 7am for unload/set up at Fairlane Mall. MUST have boots and gloves. Text - LOAD | 1679 | 5/26/17 8:25 PM | 20:25:39 |
| 3782 | 2487035173 | DETROIT: Your ticket has been generated and I have to send your name and phone number to over to the customer. Please confirm | 1679 | 5/26/17 8:34 PM | 20:34:28 |
| 3783 | 2487035173 | I have not received a email. However, Confirm. | NULL | 5/26/17 8:36 PM | 20:36:44 |
| 3784 | 2487035173 | DETROIT: confirm once you get the ticket | 1679 | 5/26/17 8:37 PM | 20:37:41 |
| 3785 | 2487035173 | DETROIT: Workers needed Tues at 7am for unload/set up at Fairlane Mall. MUST have boots and gloves. Text - LOAD | 1679 | 5/26/17 8:45 PM | 20:45:09 |
| 3786 | 2487035173 | Confirm. | NULL | 5/26/17 9:18 PM | 21:18:24 |
| 3787 | 2487035173 | DETROIT: Both?? | 1679 | 5/26/17 9:18 PM | 21:18:44 |
| 3788 | 2487035173 | One email with both Days | NULL | 5/26/17 9:19 PM | 21:19:47 |
| 3789 | 2487035173 | DETROIT: Workers are needed for: Event Set-up/Tear-down. Mon, Tues and Wed at Renaissance building at 6am. Must have boots and gloves.Heavy lifting. Text RENCEN | 1679 | 5/26/17 9:24 PM | 21:24:25 |
| 3790 | 2487035173 | DETROIT: You confirmed for 2 different jobs right?? | 1679 | 5/26/17 9:25 PM | 21:25:51 |
| 3791 | 2487035173 | No. Same job with H & M on two different days. (Monday & Wednesday). | NULL | 5/26/17 9:29 PM | 21:29:23 |
| 3792 | 2487035173 | DETROIT: Just recent it 5ir | 1679 | 5/26/17 9:29 PM | 21:29:45 |
| 3793 | 2487035173 | DETROIT: Just resent it Sir | 1679 | 5/26/17 9:30 PM | 21:30:02 |
| 3794 | 2487035173 | Thank you | NULL | 5/26/17 9:30 PM | 21:30:04 |
| 3795 | 2487035173 | Confirm. Tuesday. | NULL | 5/26/17 9:31 PM | 21:31:33 |

EXHIBIT 55

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3796 | 2487035173 | PR Utica: $9/hr: Dishwasher needed Tuesday 6:45am at 11 mile & Dequindre in Madison Hts. Must have clear background. Text DISH | 1678 | 5/26/17 9:44 PM | 21:44:06 |
| 3797 | 2487035173 | DETROIT: Worker needed Tuesday at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/26/17 9:57 PM | 21:57:49 |
| 3798 | 2487035173 | DETROIT: Worker needed Tuesday at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/26/17 10:10 PM | 22:10:34 |
| 3799 | 2487035173 | PR Utica: Certified flagger needed Tuesday at 7am on Hall Rd and North Ave in Macomb, must have full ppe. Text NORTH | 1678 | 5/26/17 10:37 PM | 22:37:19 |
| 3800 | 2487035173 | PR Utica: 10.20/HR for "NORTH" | 1678 | 5/26/17 10:38 PM | 22:38:20 |
| 3801 | 2487035173 | DETROIT: There is a problem with the Dock account, I cant get your pay processed tonight. I will be in tomorrow to handle the issue for you guys,my appoligies | 1679 | 5/26/17 11:31 PM | 23:31:56 |
| 3802 | 2487035173 | DETROIT: Worker needed Tuesday at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/27/17 2:51 PM | 14:51:39 |
| 3803 | 2487035173 | DETROIT: Worker needed Tuesday at 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/27/17 2:52 PM | 14:52:53 |
| 3804 | 2487035173 | DETROIT: JUMP is filled | 1679 | 5/27/17 2:56 PM | 14:56:33 |
| 3805 | 2487035173 | DETROIT: JUMP is filled | 1679 | 5/27/17 2:56 PM | 14:56:57 |
| 3806 | 2487035173 | NOVI: Need 4 more people to help unload a truck full of cabinets on Tuesday in Novi at 7:30 a.m.-Text: UNLOAD | 1676 | 5/27/17 5:51 PM | 17:51:33 |
| 3807 | 2487035173 | Trenton: Sign holders needed - Taylor - Sun, 12 pm, and Mon, 12:30 pm. $10.50/hour. Easy money, get paid Tuesday. Text "GANDER." | 2666 | 5/27/17 9:26 PM | 21:26:03 |
| 3808 | 2487035173 | Detroit, im here at Fairlane and I called Jim. No one is here. According to security. | NULL | 5/29/17 9:50 AM | 09:50:15 |
| 3809 | 2487035173 | Jim did not answer his phone. | NULL | 5/29/17 9:57 AM | 09:57:42 |
| 3810 | 2487035173 | Im gone. | NULL | 5/29/17 10:13 AM | 10:13:55 |
| 3811 | 2487035173 | DETROIT: Workers needed Now Event-set up, Loading and unloading safety boots required & gloves E Jefferson and E Grand blvd text - Grand | 1679 | 5/30/17 10:44 AM | 10:44:48 |
| 3812 | 2487035173 | DETROIT: Workers needed Now Event-set up, Loading and unloading safety boots required & gloves E Jefferson and E Grand blvd text - Grand | 1679 | 5/30/17 10:57 AM | 10:57:20 |
| 3813 | 2487035173 | Good morning Detroit. Im here again at the Job. No one is here. I called the contact person. Wrong number. | NULL | 5/30/17 11:22 AM | 11:22:49 |
| 3814 | 2487035173 | NOVI: Novi office has work ASAP Text me "available" | 1676 | 5/30/17 11:32 AM | 11:32:54 |
| 3815 | 2487035173 | DETROIT: Contacting you now | 1679 | 5/30/17 11:34 AM | 11:34:26 |
| 3816 | 2487035173 | PR Utica: Worker needed on Crooks and Auburn Rd in Rochester hills, inspecting parts, need safety glasses. Text WFQ | 1678 | 5/30/17 11:37 AM | 11:37:37 |
| 3817 | 2487035173 | PR Utica: 2 Certified flaggers needed ASAP/NOW on 17 Mile and Coolidge in Troy, must have full ppe. Text TROY | 1678 | 5/30/17 11:41 AM | 11:41:50 |
| 3818 | 2487035173 | DETROIT: Workers needed @ 10.00 Event-set up, Loading and unloading safety boots required & gloves E Jefferson and E Grand blvd text - Grand 10 | 1679 | 5/30/17 11:55 AM | 11:55:21 |
| 3819 | 2487035173 | Trenton: Flagger needed NOW to help direct traffic - Taylor - $10.50/hour - need safety vest, boots and hard hat. Please text "ROAD." | 2666 | 5/30/17 11:58 AM | 11:58:00 |
| 3820 | 2487035173 | NOVI: NOVI Two jobss to fill Outside apartment maintenance "paper" and unloading cabinets "lift" need help now. Text back | 1676 | 5/30/17 12:03 PM | 12:03:24 |
| 3821 | 2487035173 | NOVI: $9.00 truck unload needed in Novi. Heavy cabinets. Text back "Lift" if interested. | 1676 | 5/30/17 12:49 PM | 12:49:18 |
| 3822 | 2487035173 | PR Utica: Worker needed at 10:30 am on Hall Rd in Utica, general help/loading/unloading. Text HALL | 1678 | 5/30/17 1:37 PM | 13:37:09 |
| 3823 | 2487035173 | Trenton: Flagger needed NOW to help direct traffic - Taylor - $10.50/hour - need safety vest, boots and hard hat. Please text "ROAD." | 2666 | 5/30/17 1:52 PM | 13:52:07 |
| 3824 | 2487035173 | PR Utica: Worker needed at 10:30 am on Hall Rd in Utica, general help/loading/unloading. Text HALL | 1678 | 5/30/17 1:52 PM | 13:52:39 |
| 3825 | 2487035173 | DETROIT: : Workers needed Now for unload/set up at Fairlane Mall. MUST have boots and gloves. Text - LOAD | 1679 | 5/30/17 2:09 PM | 14:09:53 |
| 3826 | 2487035173 | PR Utica: $10/hr: Workers needed tonight thru Friday night at 9pm for store reset. Heavy lifting! Need FULL PPE! Must COMMIT to all 4 nights! Text DEPOT | 1678 | 5/30/17 2:51 PM | 14:51:27 |
| 3827 | 2487035173 | PR Utica: $10/hr: Workers needed tonight thru Friday night at 9pm for store reset. Heavy lifting! Need FULL PPE! Must COMMIT to all 4 nights! Text DEPOT | 1678 | 5/30/17 2:58 PM | 14:58:04 |
| 3828 | 2487035173 | PR Utica: Worker needed starting tmrw at 8am on 18 Mile and Hayes , ongoing, apt maintenance/general help, MUST HAVE CLEAR BACKGROUND. Text: ASH | 1678 | 5/30/17 2:58 PM | 14:58:51 |
| 3829 | 2487035173 | PR Utica: ASAP/NOW 3 workers needed today and tomorrow at 7am at Oakland Mall, debris clean up/unloading. Text MACYS | 1678 | 5/30/17 3:35 PM | 15:35:18 |
| 3830 | 2487035173 | PR Utica: Workers needed today 4pm-12am at M59 & Crooks in Rochester to inspect parts. Text WFQ | 1678 | 5/30/17 4:25 PM | 16:25:45 |
| 3831 | 2487035173 | NOVI: Flagging job Wednesday in Northville. 7:00 am. Text back "fly" | 1676 | 5/30/17 5:46 PM | 17:46:14 |
| 3832 | 2487035173 | Trenton: Flagger needed - Livonia - 7am - to help direct traffic - $10.50/hour - need safety vest, boots and hard hat. Please text "Amrheim." | 2666 | 5/30/17 7:39 PM | 19:39:30 |
| 3833 | 2487035173 | DETROIT: Workers needed Tomorrow @ 8:00 am unloading and loading job and set up on Michigan Ave & S Brady St $10 hr text -AVE | 1679 | 5/30/17 8:03 PM | 20:03:47 |
| 3834 | 2487035173 | PR Utica: Worker needed tomorrow at 5am at Somerset Mall in Troy to unpack and assemble tables. Some heavy lifting. Need boots & gloves. Text TABLE | 1678 | 5/30/17 8:10 PM | 20:10:17 |
| 3835 | 2487035173 | Trenton: THERE IS NO DOCK ORDER FOR WEDNESDAY - I WILL KEEP YOU ALL POSTED FOR LATER IN THE WEEK. | 2666 | 5/30/17 8:22 PM | 20:22:43 |
| 3836 | 2487035173 | DETROIT: Workers needed tomorrow @ 6:45 am Unloading Door panels Full PPE required on W Grand Blvd & W Baltimore Must have Transportation -Text Grand | 1679 | 5/30/17 8:32 PM | 20:32:48 |
| 3837 | 2487035173 | DETROIT: Worker needed tomorrowat 6:30am at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 5/30/17 8:39 PM | 20:39:54 |
| 3838 | 2487035173 | PR Utica: Worker needed tomorrow at 5am at Somerset Mall in Troy to unpack and install tables. Some heavy lifting.$5 for gas. Need boots & gloves. Text TABLE | 1678 | 5/30/17 10:13 PM | 22:13:20 |
| 3839 | 2487035173 | DETROIT: Workers needed Wed Belle Isle for event set up at 8am. MUST be able to use power drill/screwdriver. $10.50/hr. Boots and gloves needed. Text Event | 1679 | 5/30/17 10:14 PM | 22:14:44 |
| 3840 | 2487035173 | PR Utica: Worker needed tomorrow at 5am at Somerset Mall in Troy to unpack and install tables. Some heavy lifting.$5 for gas. Need boots & gloves. Text TABLE | 1678 | 5/30/17 10:26 PM | 22:26:00 |
| 3841 | 2487035173 | Trenton: General construction work - Monroe - Tomorrow at 7 am - $10/hour. Approximately 8 hours. Need gloves and boots. Please text "SUN." | 2666 | 5/30/17 10:55 PM | 22:55:00 |
| 3842 | 2487035173 | NOVI: Needed tomorrow-Someone to assist with drywall work-$9.45-in Novi-Text: DRYWALL | 1676 | 5/30/17 11:53 PM | 23:53:34 |
| 3843 | 2487035173 | NOVI: Needed tomorrow-Someone to assist with drywall work-$9.45-in Novi-Text: DRYWALL | 1676 | 5/30/17 11:54 PM | 23:54:07 |
| 3844 | 2487035173 | DETROIT: Construction, laying/smoothing concrete/general cleanup, 8AM, $10hr in Dearborn off of Wyoming, Boot,gloves,glasses,vest,hat, text "YES | 1679 | 5/31/17 10:03 AM | 10:03:28 |
| 3845 | 2487035173 | DETROIT: Workers needed unloading/general cleaning Now on Grand River & Lindsey $9.50 hr text Grand | 1679 | 5/31/17 10:15 AM | 10:15:02 |
| 3846 | 2487035173 | Trenton: General construction work - Monroe - Tomorrow at 7 am - $10/hour. Approximately 8 hours. Need gloves and boots. Please text "SUN." | 2666 | 5/31/17 10:44 AM | 10:44:17 |
| 3847 | 2487035173 | Trenton: General construction work - Monroe - TODAY/ASAP - $10/hour. Approximately 8 hours. Need gloves and boots. Please text "SUN." | 2666 | 5/31/17 10:44 AM | 10:44:50 |
| 3848 | 2487035173 | DETROIT: Job Today at 8:45am on Kercheval/Muri Ave for unloading/loading medical equipment. MUST have steel toes boots/hard hat/safety glasses. Text Henry Ford | 1679 | 5/31/17 10:52 AM | 10:52:19 |
| 3849 | 2487035173 | DETROIT: Job tomorrow at 8:45am on Kercheval/Muri Ave for unloading/loading medical equipment. MUST have steel toes boots/hard hat/safety glasses. Text Henry Ford | 1679 | 5/31/17 10:56 AM | 10:56:13 |
| 3850 | 2487035173 | Henry Ford | NULL | 5/31/17 10:57 AM | 10:57:06 |
| 3851 | 2487035173 | DETROIT: Do you have all the required PPE and How soon can you pick up your work ticket? | 1679 | 5/31/17 10:59 AM | 10:59:24 |
| 3852 | 2487035173 | Yes, Email the ticket to: Kevingary34@gmail.com | NULL | 5/31/17 11:00 AM | 11:00:18 |
| 3853 | 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Plymouth ASAP. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 5/31/17 11:03 AM | 11:03:10 |
| 3854 | 2487035173 | DETROIT: You have to come get the ticket, This job requires you to show us your PPE before arriving to the site. | 1679 | 5/31/17 11:03 AM | 11:03:38 |
| 3855 | 2487035173 | Ok. I will be in after work today. | NULL | 5/31/17 11:06 AM | 11:06:25 |
| 3856 | 2487035173 | DETROIT: Workers needed Now general clean-up on Rivard & E Lafayette text -East | 1679 | 5/31/17 11:16 AM | 11:16:06 |
| 3857 | 2487035173 | DETROIT: Construction,General cleanup , NOW $10hr in Dearborn off of Wyoming, Boot,gloves,glasses, vest & hat, text "YES | 1679 | 5/31/17 1:44 PM | 13:44:33 |
| 3858 | 2487035173 | DETROIT: Workers needed Now for unload/set up at Fairlane Mall. MUST have boots and gloves. Text - LOAD | 1679 | 5/31/17 1:46 PM | 13:46:10 |
| 3859 | 2487035173 | DETROIT: Workers needed Now unloading job, PPE required $10 hr in St.Clair Shores on E. 9 Mile and Stephens St. Text- Clair | 1679 | 5/31/17 2:03 PM | 14:03:02 |
| 3860 | 2487035173 | PR Utica: 6 worker needed ASAP/NOW to help install hockey rink at Borden Park in Rochester Hills, $10/hr. Text HOCKEY | 1678 | 5/31/17 2:04 PM | 14:04:12 |
| 3861 | 2487035173 | PR(Westland): We need people to unload a truck of materials in Belleville ASAP. Pay is $9.50. If interested text COY | 1677 | 5/31/17 2:16 PM | 14:16:15 |
| 3862 | 2487035173 | NOVI: Need someone at the office furniture warehouse asap in Walled Lake -Text: OFFICE | 1676 | 5/31/17 3:07 PM | 15:07:01 |
| 3863 | 2487035173 | NOVI: Need someone at the office furniture warehouse asap in Walled Lake -Text: OFFICE | 1676 | 5/31/17 3:08 PM | 15:08:52 |
| 3864 | 2487035173 | PR Utica: $$12/hr: Workers needed ASAP NOW at Hamlin & Auburn Rd in Rochester to help build a hockey rink. Some heavy lifting. Need gloves. Text HOCKEY | 1678 | 5/31/17 3:28 PM | 15:28:32 |

EXHIBIT 56

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3865 | 2487035173 | PR Utica: Worker needed tonight-Friday night 9pm-5am for store fixture reset. Some heavy lifting. Need FULL PPE! Must commit to 3 nights. Text DEPOT | 1678 | 5/31/17 3:55 PM | 15:55:43 |
| 3866 | 2487035173 | PR Utica: Depot is at 16 mile & Vandyke in Sterling Hts. | 1678 | 5/31/17 3:57 PM | 15:57:13 |
| 3867 | 2487035173 | PR(Westland): We need a person to help clean a female locker room at a building in Southfield today at 2:30pm. Pay is $9.50. If interested text BEV | 1677 | 5/31/17 4:00 PM | 16:00:36 |
| 3868 | 2487035173 | NOVI: Needed NOW in Walled Lake at the Office Supply Warehouse-lifting and assembling-Text: OFFICE | 1676 | 5/31/17 4:27 PM | 16:27:31 |
| 3869 | 2487035173 | NOVI: Needed NOW in Walled Lake at the Office Supply Warehouse-lifting and assembling-Text: OFFICE | 1676 | 5/31/17 4:28 PM | 16:28:04 |
| 3870 | 2487035173 | NOVI: Need someone who can paint closet doors for a home improvement co in Fenton-$10.00 ASAP-Text: PAINTING | 1676 | 5/31/17 4:49 PM | 16:49:18 |
| 3871 | 2487035173 | NOVI: Need someone who can paint closet doors for a home improvement co in Fenton-$10.00 ASAP-Text: PAINTING | 1676 | 5/31/17 4:49 PM | 16:49:57 |
| 3872 | 2487035173 | DETROIT: Workers needed tomorrow at 8am on Rosa parks Blvd/Tuexdo. PPE and dust mask needed. Must be able to climb latter. $9.25/hr. Text ROSA | 1679 | 5/31/17 5:14 PM | 17:14:45 |
| 3873 | 2487035173 | DETROIT: ROSA job is filled | 1679 | 5/31/17 5:22 PM | 17:22:44 |
| 3874 | 2487035173 | Trenton: Sign holders needed - Taylor - Thurs at 12:30; Fri at 12:30; Sat at 11:30; and Sun at 12. $10.50 per hour. Dress for weather. Text "UP." | 2666 | 5/31/17 6:37 PM | 18:37:26 |
| 3875 | 2487035173 | NOVI: $9.50 outside maintenance person needed in Southfield tomorrow. If interested text "Out" | 1676 | 5/31/17 6:51 PM | 18:51:38 |
| 3876 | 2487035173 | PR Utica: Workers needed tomorrow at 7:30am at Hamlin Rd & John R in Rochester Hills to help install a hockey rink. Some heavy lifting. Need gloves. Text RINK | 1678 | 5/31/17 8:01 PM | 20:01:28 |
| 3877 | 2487035173 | PR Utica: $12/hr: Workers needed to help install hockey rink in Rochester Hills. Some heavy lifting. Need gloves. Text RINK | 1678 | 5/31/17 8:34 PM | 20:34:46 |
| 3878 | 2487035173 | PR Utica: RINK is at 7:30am. | 1678 | 5/31/17 8:36 PM | 20:36:33 |
| 3879 | 2487035173 | DETROIT: Workers needed tomorrow at 9am for construction clean up in Royal Oak on North Main St/Hawthorn. MUST have boots, gloves and glasses. $10.25/hr. Text OAK | 1679 | 5/31/17 8:46 PM | 20:46:03 |
| 3880 | 2487035173 | Oak | NULL | 5/31/17 8:47 PM | 20:47:17 |
| 3881 | 2487035173 | DETROIT: email? | 1679 | 5/31/17 8:50 PM | 20:50:43 |
| 3882 | 2487035173 | Yes. Kevingary34@gmail.com | NULL | 5/31/17 8:51 PM | 20:51:40 |
| 3883 | 2487035173 | DETROIT: ok | 1679 | 5/31/17 8:51 PM | 20:51:55 |
| 3884 | 2487035173 | DETROIT: OAK job is filled | 1679 | 5/31/17 8:52 PM | 20:52:27 |
| 3885 | 2487035173 | Confirmed, Thanks Kee. | NULL | 5/31/17 9:00 PM | 21:00:29 |
| 3886 | 2487035173 | DETROIT: Great, no problem. | 1679 | 5/31/17 9:04 PM | 21:04:56 |
| 3887 | 2487035173 | DETROIT: Workers are needed for: Event Set-up/Tear-down building at 7am. Must have boots and gloves. Heavy lifting. Text EVENT | 1679 | 5/31/17 9:20 PM | 21:20:52 |
| 3888 | 2487035173 | DETROIT: Workers are needed for: Event Set-up/Tear-down building at 7am on Belle Isle. Must have boots and gloves. Heavy lifting. Text EVENT | 1679 | 5/31/17 9:21 PM | 21:21:40 |
| 3889 | 2487035173 | PR(Westland): worker needed tomorrow in Detroit to unload caskets. Must wear work boots & gloves. 9.50/hr Text back CASE | 1677 | 5/31/17 9:42 PM | 21:42:27 |
| 3890 | 2487035173 | PR Utica: $9hr/10hrs: Workers needed tomorrow at 7am for production work at 23 mile & Hayes in Macomb. Text MAJESTIC | 1678 | 5/31/17 10:09 PM | 22:09:41 |
| 3891 | 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Plymouth today at 8am. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 6/1/17 9:49 AM | 09:49:58 |
| 3892 | 2487035173 | PR(Westland): One more person needed to help driver with deliveries in Livonia today at 8:30am. Pay is $9.50. If interested text ALL | 1677 | 6/1/17 10:19 AM | 10:19:45 |
| 3893 | 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Plymouth today at 8am. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 6/1/17 10:36 AM | 10:36:21 |
| 3894 | 2487035173 | DETROIT: Worker needed NOW at the garbage yard on Southfield/ Plymouth. MUST have PPE and steel toed boots. Text JUMP | 1679 | 6/1/17 10:59 AM | 10:59:33 |
| 3895 | 2487035173 | Trenton: Flagger needed NOW - Livonia - help direct traffic. $10.50/hour. Need hard hat, boots and safety vest. Please text "2666." | 2666 | 6/1/17 11:23 AM | 11:23:22 |
| 3896 | 2487035173 | Trenton: General construction/clean-up help needed NOW - Monroe - $10/hour +$10 gas. Job continues tomorrow. Please text "PRIMUS." | 2666 | 6/1/17 12:13 PM | 12:13:37 |
| 3897 | 2487035173 | Trenton: General help needed NOW - Monroe - $10/hour + $10 gas. Some clean-up involved. Job continues tomorrow as well. Please text "SUNNY." | 2666 | 6/1/17 12:18 PM | 12:18:41 |
| 3898 | 2487035173 | Detroit, we are here. But, No Regal Construction. | NULL | 6/1/17 1:14 PM | 13:14:53 |
| 3899 | 2487035173 | PR Utica: Worker needed ASAP/NOW ON w Auburn Rd in Rochester Hills, inspecting parts, need safety glasses. Text WFQ | 1678 | 6/1/17 1:21 PM | 13:21:44 |
| 3900 | 2487035173 | Detroit, you give us the wrong Address. 1722 Roseland, NOT. Rosadale.. | NULL | 6/1/17 1:31 PM | 13:31:19 |
| 3901 | 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on Dequindre in Madison Heights must have clear BG on file, non slip shoes, white shirt and black pants. Text: JOE | 1678 | 6/1/17 1:48 PM | 13:48:40 |
| 3902 | 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on Dequindre in Madison Heights must have clear BG on file, non slip shoes, white shirt and black pants. Text: JOE | 1678 | 6/1/17 1:50 PM | 13:49:59 |
| 3903 | 2487035173 | PR(Westland): We need people to clean, unload and unpack fixtures at a store in Northville on Sunday at 6pm & Monday at 9pm. Pay is $10.15. If interested text TOT | 1677 | 6/1/17 1:52 PM | 13:52:23 |
| 3904 | 2487035173 | PR Utica: Worker needed ASAP/NOW on Mound and 16 Mile in Sterling Heights, inventory count $10/hr, clear background. Text PEP | 1678 | 6/1/17 1:54 PM | 13:54:33 |
| 3905 | 2487035173 | PR(Westland): We need people to clean, unload and unpack fixtures at a store in Northville on Sunday and Monday at 6pm. Pay is $10.15. If interested text TOT | 1677 | 6/1/17 3:17 PM | 15:17:38 |
| 3906 | 2487035173 | NOVI: Need someone at 4:45 pm in Brighton to dip parts in a coating-potential to be hired in permanently!-Need to be strong-Text: MARCH | 1676 | 6/1/17 3:25 PM | 15:25:11 |
| 3907 | 2487035173 | NOVI: Need someone at 4:45 pm in Brighton to dip parts in a coating on an assem line-potential to be hired in permanently!-Need to be strong-Text: MARCH | 1676 | 6/1/17 3:26 PM | 15:26:02 |
| 3908 | 2487035173 | Trenton: General clean-up - Monroe - Tomorrow at 7 am - $10/hour + $10 gas. Need boots and gloves. Please text "PRIMUS." | 2666 | 6/1/17 3:33 PM | 15:33:39 |
| 3909 | 2487035173 | Primus | NULL | 6/1/17 3:47 PM | 15:47:29 |
| 3910 | 2487035173 | Trenton: Kevin, can you 100% commit to this job in Monroe tomorrow at 7 am? | 2666 | 6/1/17 3:50 PM | 15:50:28 |
| 3911 | 2487035173 | Absolutely. | NULL | 6/1/17 3:51 PM | 15:51:04 |
| 3912 | 2487035173 | Trenton: OK. How will you get your work ticket? | 2666 | 6/1/17 3:51 PM | 15:51:15 |
| 3913 | 2487035173 | Email the work order. Kevingary34@gmail.com | NULL | 6/1/17 3:51 PM | 15:51:45 |
| 3914 | 2487035173 | Trenton: Sounds good. You are confirmed. Here's the address: 660 Detroit Ave., Monroe, MI 48162. Please report to Steve, phone number 770-570-9851. Thanks. | 2666 | 6/1/17 3:52 PM | 15:52:40 |
| 3915 | 2487035173 | PR Utica: Worker needed tmrw 8:15am on 14 Mile and Dequindre in Sterling Heights to break up & remove concrete $10/hr, safety glasses & steel toes. Txt: VITALE | 1678 | 6/1/17 3:57 PM | 15:57:50 |
| 3916 | 2487035173 | PR Utica: Worker needed tmrw at 8am in Shelby Twp, ongoing/temp to hire, manufacturing company, $9.50/hr MUST have steel toes. Text CAMP | 1678 | 6/1/17 4:17 PM | 16:17:10 |
| 3917 | 2487035173 | PR(7254): Bloomfield- Unloading & General Cleaners, needed Fri @ 3pm 4hrs of pay, less than 2hrs of work, $10.00, MUST HAVE BOOTS&GLOVES, HEAVY LIFTING.. "MAL | 7254 | 6/1/17 4:47 PM | 16:47:18 |
| 3918 | 2487035173 | NOVI: Need someone at 4:45 pm today in Novi for an assembly line work where you dip parts into a coating-must be strong-Text: MARCH | 1676 | 6/1/17 5:11 PM | 17:11:38 |
| 3919 | 2487035173 | NOVI: $10.00 7:00AM TOMORROW. DRIVER HELPER. DELIVERING CONSTRUCTION MATERIALS. RELIABLE TRANSPORTATION. ANY MILEAGE PAID. Txt. Con | 1676 | 6/1/17 9:17 PM | 21:17:23 |
| 3920 | 2487035173 | DETROIT: Dishwasher workers needed Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/2/17 10:26 AM | 10:26:10 |
| 3921 | 2487035173 | DETROIT: Dishwasher workers needed Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/2/17 10:34 AM | 10:34:48 |
| 3922 | 2487035173 | PR Utica: 2 dishwashers ASAP/NOW off Dequindre and 11 Mile in Madison Heights, must have a clear BG on file, blk pants, non slip shoes and white shirt. Text DISH | 1678 | 6/2/17 10:57 AM | 10:57:45 |
| 3923 | 2487035173 | PR(Westland): We need people to clean, unload & unpack fixtures at a store in Northville on Sunday at 6pm & Monday at 9pm. Pay is $10.15. If interested text TOT | 1677 | 6/2/17 12:08 PM | 12:08:30 |
| 3924 | 2487035173 | Trenton: ENJOY THE OUTDOORS! Sign holder needed - Taylor - today at 12:30 pm; tomorrow at 11:30 am; and Sunday at 12 pm. $10.50/hour. Text "HAND." | 2666 | 6/2/17 12:09 PM | 12:09:38 |
| 3925 | 2487035173 | PONTIAC: 2 workers needed RIGHT NOW in Southfield for clean up; must have boots, gloves and hardhat; $9.40 per hr ; txt "Embree" if interested | 1684 | 6/2/17 12:33 PM | 12:33:44 |
| 3926 | 2487035173 | DETROIT: Workers needed Now Construction clean up In Southfield Work boots & gloves required. text -South | 1679 | 6/2/17 1:04 PM | 13:04:35 |
| 3927 | 2487035173 | PR Utica: 4 workers needed ASAP/NOW for production work off 23 Mile and Hayes, 8-10 hr shift. Text MAJESTIC | 1678 | 6/2/17 1:06 PM | 13:06:02 |
| 3928 | 2487035173 | DETROIT: Workers needed Now Construction clean up In Southfield Work boots & gloves required. text -South | 1679 | 6/2/17 1:09 PM | 13:09:14 |
| 3929 | 2487035173 | PR Utica: Worker needed ASAP/NOW on 15 Mile and Mound in Sterling Heights, general help/loading/unloading. Text KIRB | 1678 | 6/2/17 1:52 PM | 13:52:08 |
| 3930 | 2487035173 | PR Utica: Need 3 more drivers for the auto auction tomorrow at 10:30am at 13 Mile and Grosebeck. Valid Drivers License Required. Text MOTOR | 1678 | 6/2/17 4:28 PM | 16:28:13 |
| 3931 | 2487035173 | PR(7254): West Bloomfield, 2 RIGHT NOW unloading and cleaning, $10.00 4-6 hours must have work boot/shoes, and gloves Text back "WEST" | 7254 | 6/2/17 6:28 PM | 18:28:58 |
| 3932 | 2487035173 | PR(7254): West Bloomfield, 2 RIGHT NOW unloading and cleaning, $10.00 4-6 hours must have work boot/shoes, and gloves Text back "WEST" | 7254 | 6/2/17 6:31 PM | 18:31:27 |
| 3933 | 2487035173 | PR(Westland): YPSILANTI: 1 Worker needed to clean up construction debris. Start at 8:00am $9.50pay Text back "FARR" | 1677 | 6/2/17 7:26 PM | 19:26:20 |

EXHIBIT 87

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3934 | 2487035173 | PR(Westland): workers needed for landscaping @845am tomorrow morning. MUST meet at the Westland Office and ride with the driver. 10/hr Text back LAND | 1677 | 6/2/17 9:34 PM | 21:34:26 |
| 3935 | 2487035173 | Trenton: I need 2 workers for Ecorse Docks NOW - text "DOCKS" if you can be there BEFORE 9am, | 2666 | 6/3/17 12:17 PM | 12:17:26 |
| 3936 | 2487035173 | Trenton: Hello Dock Workers, I need 2 people at Ecorse docks ASAP - Detroit will be informed if you can go. Please text docks if you can go | 2666 | 6/3/17 12:45 PM | 12:45:16 |
| 3937 | 2487035173 | NOVI: 8:00AM MONDAY MORNING. Grand River and Beck. Providence Senior Living. New Construction. Helper Needed, cleanup, unload, etc. Whatever? Txt. Need. | 1676 | 6/3/17 3:21 PM | 15:21:37 |
| 3938 | 2487035173 | Need | NULL | 6/3/17 3:22 PM | 15:22:29 |
| 3939 | 2487035173 | NOVI: $10.20. 7:00AM MONDAY MORNING CERTIFIED FLAGGER. MIDDLEBELT RD. NR. TARGET STORE. Please respond immediately. Txt. Mon | 1676 | 6/3/17 5:30 PM | 17:30:26 |
| 3940 | 2487035173 | DETROIT: Workers needed for event breakdown on Belle Isle Monday at 6am. MUST have Boots and gloves. Heavy lifting. Text Belle | 1679 | 6/4/17 5:06 PM | 17:06:47 |
| 3941 | 2487035173 | DETROIT: Belle job is filled. Thanks-Keely | 1679 | 6/4/17 5:14 PM | 17:14:14 |
| 3942 | 2487035173 | Trenton: Workers needed - Ecorse Docks - 745 am MONDAY - Text "DOCKS" if interested. The Detroit office will be informed. | 2666 | 6/4/17 5:15 PM | 17:15:47 |
| 3943 | 2487035173 | Trenton: Workers needed - Ecorse Docks 745am Monday - Text " Docks " if interested. Detroit office will be informed. | 2666 | 6/4/17 8:09 PM | 20:09:36 |
| 3944 | 2487035173 | Trenton: I need 5 more workers for the Ecorse docks tomorrow at 745am. Come on guys who wants to work tomorrow? If you have not been confirmed Text DOCKS | 2666 | 6/4/17 9:04 PM | 21:04:45 |
| 3945 | 2487035173 | Trenton: Kevin, are you available for the Ecorse docks tomorrow at 745am? | 2666 | 6/4/17 9:58 PM | 21:58:18 |
| 3946 | 2487035173 | No, i would love too. I have an interview. | NULL | 6/4/17 11:15 PM | 23:15:44 |
| 3947 | 2487035173 | DETROIT: Workers needed for Dishwashing Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/5/17 10:37 AM | 10:37:52 |
| 3948 | 2487035173 | DETROIT: Workers needed for Dishwashing Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/5/17 10:40 AM | 10:40:40 |
| 3949 | 2487035173 | DETROIT: Workers needed for Dishwashing Today@ 9:00 am, Black pants, Black shoes & white collar shirt on E Jefferson & E Grand Blvd $9 hr text -Wash | 1679 | 6/5/17 10:41 AM | 10:41:46 |
| 3950 | 2487035173 | PR(Westland): One more person needed to unload and move materials at a warehouse in Westland today at 8am. Job is all week. Pay is $9.50. If interested text PAR | 1677 | 6/5/17 10:43 AM | 10:43:46 |
| 3951 | 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required / Heavy lifting . Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 10:51 AM | 10:51:47 |
| 3952 | 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required / Heavy lifting . Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:02 AM | 11:02:47 |
| 3953 | 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required / Heavy lifting . Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:05 AM | 11:05:28 |
| 3954 | 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required. Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:10 AM | 11:10:23 |
| 3955 | 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required. Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:11 AM | 11:11:54 |
| 3956 | 2487035173 | NOVI: $9.00 NOW need person to wipe large machinery in Gross Point. Need steel toe boots. Text back "machine" if interested. | 1676 | 6/5/17 11:22 AM | 11:22:15 |
| 3957 | 2487035173 | DETROIT: Workers needed load & unload help set up & tear down gloves required. Today@ 9:00 am, on E Jefferson & E Grand Blvd $9 hr text -Jeff | 1679 | 6/5/17 11:29 AM | 11:29:07 |
| 3958 | 2487035173 | NOVI: Job is Filled. Thanks to all that responded. | 1676 | 6/5/17 11:32 AM | 11:32:21 |
| 3959 | 2487035173 | NOVI: Needed ASAP Someone to work on a construction site with large construction company-in Novi-Text: CON | 1676 | 6/5/17 1:44 PM | 13:44:13 |
| 3960 | 2487035173 | NOVI: Needed ASAP Someone to work on a construction site with large construction company-in Novi-Text: CON | 1676 | 6/5/17 1:44 PM | 13:44:51 |
| 3961 | 2487035173 | PR(Westland): We need people to clean, tear out, unload & unpack fixtures at a store in Northville tonight at 9pm. Pay is $10.15. If interested text TOT | 1677 | 6/5/17 1:45 PM | 13:45:35 |
| 3962 | 2487035173 | NOVI: Needed ASAP Someone to work on a construction site with large construction company-in Novi-Text: CON | 1676 | 6/5/17 2:05 PM | 14:05:35 |
| 3963 | 2487035173 | PR(7254): Flagger needed Tuesday 7:30am in Farmington Hills 8-10hrs $10.10 must have certification Text Back "FARM" | 7254 | 6/5/17 3:37 PM | 15:37:00 |
| 3964 | 2487035173 | NOVI: In Farmington need some one for outside grounds pulling weeds. All Day. 7:00 am. Text back "weed" | 1676 | 6/5/17 5:05 PM | 17:05:05 |
| 3965 | 2487035173 | PR(7254): $10.50 Hour Loading & Unloading set up tables and chairs in Livonia tonight 2AM 8 hour shift TEXT BACK "LOAD" | 7254 | 6/5/17 9:16 PM | 21:16:13 |
| 3966 | 2487035173 | PR Utica: Dishwasher needed today at 4pm, on Mound and 15 mile in Sterling Heights, must have a clear background on file. Text CONT | 1678 | 6/6/17 10:25 AM | 10:25:51 |
| 3967 | 2487035173 | DETROIT: Workers needed Now loading and unloading trucks help set up and tear down display on E Jefferson & E Grand Blvd-Text East | 1679 | 6/6/17 10:27 AM | 10:27:12 |
| 3968 | 2487035173 | NOVI: Needed NOW -$15.00 in trans -to ride on a garbage truck in Whitmore Lake-$10.00-Text: TRUCK | 1676 | 6/6/17 10:39 AM | 10:39:46 |
| 3969 | 2487035173 | NOVI: Needed NOW -$15.00 in trans -to ride on a garbage truck in Whitmore Lake-$10.00-Text: TRUCK | 1676 | 6/6/17 10:40 AM | 10:40:22 |
| 3970 | 2487035173 | DETROIT: Workers needed Now loading and unloading trucks help set up and tear down display on E Jefferson & E Grand Blvd-Text East | 1679 | 6/6/17 10:46 AM | 10:46:51 |
| 3971 | 2487035173 | DETROIT: Workers needed Now loading and unloading trucks help set up and tear down display on E Jefferson & E Grand Blvd-Text East | 1679 | 6/6/17 10:49 AM | 10:49:46 |
| 3972 | 2487035173 | NOVI: NOVI construction cleanup. NOW NOW. Need steel toe boots. 8:00 start. Text back "Rose" | 1676 | 6/6/17 11:39 AM | 11:39:31 |
| 3973 | 2487035173 | NOVI: $15.00 Transportation just for today. In Novi. Construction cleanup. Need steel toe boots. Text back "Rose" if interested. | 1676 | 6/6/17 12:00 PM | 12:00:04 |
| 3974 | 2487035173 | PR(Westland): We need a person to help assist driver with moving appliances in Livonia ASAP. Pay is $10. If interested text APP | 1677 | 6/6/17 12:10 PM | 12:10:40 |
| 3975 | 2487035173 | PR(Westland): More people needed to move materials and cleanup at a store in Northville tonight at 9pm. Job is all week. Pay is $10.15. If interested text TOT | 1677 | 6/6/17 1:22 PM | 13:22:00 |
| 3976 | 2487035173 | NOVI: Need ASAP in Farmington to pull weeds/garden/grounds maintenance-Need someone strong-Text: WEEDS | 1676 | 6/6/17 1:30 PM | 13:30:53 |
| 3977 | 2487035173 | NOVI: Need ASAP in Farmington to pull weeds/garden/grounds maintenance-Need someone strong-Text: WEEDS | 1676 | 6/6/17 1:31 PM | 13:31:24 |
| 3978 | 2487035173 | DETROIT: Workers needed Today @ 12 noon loading and unloading furniture on Woodward & Mack- Text Mack | 1679 | 6/6/17 1:32 PM | 13:32:01 |
| 3979 | 2487035173 | PR Utica: Dishwasher needed today at 4pm on Mound and 15 Mile in Sterling Heights, MUST have a clear background on file. Text DISH | 1678 | 6/6/17 1:42 PM | 13:42:16 |
| 3980 | 2487035173 | PR Utica: Experience server needed today at 12:30 on Rochester Rd in Troy, $10/hr. Text SERVE | 1678 | 6/6/17 1:44 PM | 13:44:19 |
| 3981 | 2487035173 | NOVI: NOW NOW need person to pull weeds at Apartment complex in Farmington. Text back "weed" if interested. | 1676 | 6/6/17 1:57 PM | 13:57:51 |
| 3982 | 2487035173 | NOVI: ASAP order in Farmington Apartments pulling weeds. NOW. Text back "weeds" if interested. | 1676 | 6/6/17 1:59 PM | 13:59:48 |
| 3983 | 2487035173 | NOVI: NOW ASAP need someone to pull weeds at Apartment complex in Farmington. Text back "weed" if interested. | 1676 | 6/6/17 2:03 PM | 14:03:36 |
| 3984 | 2487035173 | PR(7254): Southfield- Associates needed to off loading Excise Equipment. Thursday at 7 am, Workshoes/boots & Gloves. 4-8 hrs. Text back "Plant" | 7254 | 6/6/17 2:51 PM | 14:51:58 |
| 3985 | 2487035173 | PR Utica: Experienced servers needed today at 12:30 on Rochester Rd in Troy, $10/hr. Text SERVE | 1678 | 6/6/17 2:54 PM | 14:54:53 |
| 3986 | 2487035173 | PR(7254): Southfield- Associates needed to off loading Exercise Equipment. Thursday at 7 am, Workshoes/boots & Gloves. 4-8 hrs. Text back "Plant" | 7254 | 6/6/17 2:54 PM | 14:54:53 |
| 3987 | 2487035173 | PR Utica: Workers needed tomorrow at 11am at 12 mile & Mound in Warren to load/unload shopping carts on a trailer. 8 hrs. Text CART | 1678 | 6/6/17 3:54 PM | 15:54:54 |
| 3988 | 2487035173 | NOVI: $10.50 at Korex tomorrow. HEAVY LIFTING. Starts at 6:00 am. Can't be allergic to anything. Text back "Korex" if interested . | 1676 | 6/6/17 6:38 PM | 18:38:55 |
| 3989 | 2487035173 | DETROIT: Workers need Tomorrow unloading and loading job @ 8 am on John R & Mack $10 hr Text - Mack | 1679 | 6/6/17 6:40 PM | 18:40:41 |
| 3990 | 2487035173 | Mack | NULL | 6/6/17 6:41 PM | 18:41:13 |
| 3991 | 2487035173 | DETROIT: Thursday June 8th, at 10 AM. Clean-up resident in Royal Oak, $9 per hour. Must have boots & gloves. Reply OAK. | 1679 | 6/6/17 8:10 PM | 20:10:16 |
| 3992 | 2487035173 | PR(Westland): LIVONIA: 1 strong hard worker who doesn't mind a little hustle. Riding on truck and moving hot tubs @ 8:00AM $9.50 pay text back "HOTT" | 1677 | 6/6/17 8:24 PM | 20:24:11 |
| 3993 | 2487035173 | NOVI: 7:00AM TOMORROW. TRAFFIC CONTROL. ASI. CERTIFIED FLAGGER NEEDED. W. BLOOMFIELD. Please respond. Txt. Cert. | 1676 | 6/6/17 10:35 PM | 22:35:44 |
| 3994 | 2487035173 | Trenton: Flagger needed to help direct traffic - New Boston - 7:30 am - $10.50/hour - need safety vest, hard hat and work boots. Please text "2666." | 2666 | 6/7/17 10:35 AM | 10:35:15 |
| 3995 | 2487035173 | NOVI: eed 2 strong athletic people to work for a landscape co in Wixom near our office in Novi-TODAY at 8:00 a.m. - Heavy Lifting-Text: LANDSCAPE | 1676 | 6/7/17 10:47 AM | 10:47:49 |
| 3996 | 2487035173 | NOVI: Need 2 strong athletic people to work for a landscape co $9.50 in Wixom near our office in Novi-TODAY at 8:00 a.m. - Heavy Lifting-Text: LANDSCAPE | 1676 | 6/7/17 10:48 AM | 10:48:53 |
| 3997 | 2487035173 | NOVI: $9.50 work in Wixom at 8:00 all day at a Landscape yard. Doing heavy lifting of landscape supplies. Heavy and fast pace. Text "Landscape" | 1676 | 6/7/17 10:50 AM | 10:50:04 |
| 3998 | 2487035173 | NOVI: $9.50 in Wixom at 8:00 am working in a landscape yard. HEAVY HEAVY. Fast pace filling bags of product. Text "landscape" . | 1676 | 6/7/17 10:59 AM | 10:59:34 |
| 3999 | 2487035173 | Trenton: EASY MONEY ON A BEAUTIFUL DAY! Flagger, New Boston, MI - ASAP - $10.50/hour + $10 gas - need safety vest, hard hat and work boots. Please text "2666." | 2666 | 6/7/17 11:20 AM | 11:20:14 |
| 4000 | 2487035173 | NOVI: Need 1 strong athletic person to work for a landscape co in Wixom near our office in Novi-TODAY at 8:00 a.m. - $ 9.50 Heavy Lifting-Text: LANDSCAPE | 1676 | 6/7/17 11:37 AM | 11:37:40 |
| 4001 | 2487035173 | DETROIT: Flaggers needed Now on 13 mile and Drake In Farmington Hills $10.10 hr must have PPE required- text 13 | 1679 | 6/7/17 12:42 PM | 12:42:36 |
| 4002 | 2487035173 | PR(7254): Flagger needed ASAP in Farmington Hills 8-10hrs $10.10 must have certification Text Back "FARM" | 7254 | 6/7/17 12:54 PM | 12:54:27 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4003 | 2487035173 | NOVI: Need someone to work daily in Southfield doing grounds clean up at a large apartment complex. $9.50 per hr-Text: GROUNDS | 1676 | 6/7/17 1:19 PM | 13:19:00 |
| 4004 | 2487035173 | PR(7254): Southfield- Associates needed to off loading Exercise Equipment. $9.25 Thursday at 7 am, Workshoes/boots & Gloves. 4-8 hrs. Text back "Plant" | 7254 | 6/7/17 3:32 PM | 15:32:23 |
| 4005 | 2487035173 | PR(7254): "Plant" is FILLED | 7254 | 6/7/17 3:40 PM | 15:40:59 |
| 4006 | 2487035173 | PR(Westland): We need people to shovel and move dirt at a residence in Plymouth tomorrow at 9am. Job is 5 minutes from Westland. Pay is $10. Text MOVE | 1677 | 6/7/17 4:38 PM | 16:38:54 |
| 4007 | 2487035173 | Trenton: Sign holders needed - Taylor - $10.50/hour. Thursday & Friday at 12:30 pm; Saturday at 11:30 am; and Sunday at 12 pm. Please text "DUCK." | 2666 | 6/7/17 4:39 PM | 16:39:22 |
| 4008 | 2487035173 | PR(7254): *****SKILLED CARPENTERS NEEDED IN SOUTHFIELD****** SERIOUS PEOPLE ONLYTEXT BACK "CAR" | 7254 | 6/7/17 5:14 PM | 17:14:29 |
| 4009 | 2487035173 | PR(7254): *****SKILLED CARPENTERS NEEDED IN SOUTHFIELD****** SERIOUS PEOPLE ONLY TEXT BACK "CAR" | 7254 | 6/7/17 5:17 PM | 17:17:18 |
| 4010 | 2487035173 | PR(Westland): YPSILANTI: 2 Workers needed for unloading Styrofoam...Easy job $9.50 pay. Job starts at 7:00 AM Text back "EBY" | 1677 | 6/7/17 6:49 PM | 18:49:11 |
| 4011 | 2487035173 | PR Utica: Worker needed to inspect parts 8am tomorrow near Auburn & Crooks Rd in Rochester. Must have glasses & vest. Text WFQ | 1678 | 6/7/17 7:17 PM | 19:17:19 |
| 4012 | 2487035173 | Trenton: Dock workers needed for tomorrow. Text "docks" if interested. If you are already confirmed for tomorrow, do not text again | 2666 | 6/7/17 8:52 PM | 20:52:33 |
| 4013 | 2487035173 | Docks | NULL | 6/7/17 8:52 PM | 20:52:58 |
| 4014 | 2487035173 | Trenton: Hello Kevin, can you report to the Detroit location tomorrow at 7:45am? | 2666 | 6/7/17 8:53 PM | 20:53:45 |
| 4015 | 2487035173 | Yes | NULL | 6/7/17 8:54 PM | 20:54:04 |
| 4016 | 2487035173 | Trenton: Ok, you are confirmed. I will let the Detroit office know that you are working there tomorrow. Thank you. | 2666 | 6/7/17 8:54 PM | 20:54:33 |
| 4017 | 2487035173 | Thank you. | NULL | 6/7/17 8:54 PM | 20:54:50 |
| 4018 | 2487035173 | PR(Westland): BELLEVILLE" 1 Worker needed ASAP to unload pallets. $10 pay. Text Back "RIGHTNOW" | 1677 | 6/7/17 9:02 PM | 21:02:10 |
| 4019 | 2487035173 | DETROIT: Workers needed tomorrow for Detroit Docks. Text DD | 1679 | 6/7/17 9:09 PM | 21:09:00 |
| 4020 | 2487035173 | NOVI: $9.75. 6:00AM TOMORROW. Soap Factory. West. Powders. Packaging. Buckets. Right around the corner from the Novi Branch. Please respond. Txt. Soap. | 1676 | 6/7/17 9:56 PM | 21:56:21 |
| 4021 | 2487035173 | Trenton: Good morning, please confirm for the docks this morning. Thank you. | 2666 | 6/8/17 10:44 AM | 10:44:25 |
| 4022 | 2487035173 | Confirm | NULL | 6/8/17 11:05 AM | 11:05:33 |
| 4023 | 2487035173 | Trenton: Have a great day. | 2666 | 6/8/17 11:07 AM | 11:07:13 |
| 4024 | 2487035173 | NOVI: $9.50 steady job in Novi. Labor in Landscape yard. Lifting HEAVY bags mulch, stone, etc. Text back "bag" if interested. | 1676 | 6/8/17 11:43 AM | 11:43:39 |
| 4025 | 2487035173 | NOVI: Need Flagger NOW NOW. Must have flagger training. In West Bloomfield. Text back "West" if interested. | 1676 | 6/8/17 12:02 PM | 12:02:39 |
| 4026 | 2487035173 | NOVI: Need NOW at the soap factory in Novi near our office-$9.75-someone to do cleaning-Text: SOAP | 1676 | 6/8/17 12:17 PM | 12:17:38 |
| 4027 | 2487035173 | NOVI: Needed tonight and tomorrow night at 9 pm in White Lake-doing a store re-set-Heavy Lifting-Text: DEPOT | 1676 | 6/8/17 12:52 PM | 12:52:46 |
| 4028 | 2487035173 | PR(Westland): ne more person needed to unload frozen boxes of food off a truck in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 6/8/17 1:13 PM | 13:13:24 |
| 4029 | 2487035173 | PR(Westland): One more person to shovel and move dirt at a residence in Plymouth ASAP. Job is 5 minutes from Westland. Pay is $11. Text MOVE | 1677 | 6/8/17 1:20 PM | 13:20:59 |
| 4030 | 2487035173 | NOVI: Need NOW at the soap factory in Novi near our office-$9.75-someone to do cleaning-Text: SOAP | 1676 | 6/8/17 1:22 PM | 13:22:04 |
| 4031 | 2487035173 | DETROIT: Need a Flagger ASAP in Oak Park. Coolidge Hwy & W Nine Mile Rd area. Reply Flag | 1679 | 6/8/17 1:27 PM | 13:27:26 |
| 4032 | 2487035173 | DETROIT: Need a Flagger ASAP in Oak Park. Coolidge Hwy & W Nine Mile Rd area. $9 per hour. Reply Flag | 1679 | 6/8/17 1:36 PM | 13:36:43 |
| 4033 | 2487035173 | DETROIT: Even better $10.50 Need a Flagger ASAP in Oak Park. Coolidge Hwy & W Nine Mile Rd area. Reply NOW | 1679 | 6/8/17 1:40 PM | 13:40:02 |
| 4034 | 2487035173 | Trenton: 1 person needed to unload LIGHT boxes of Styrofoam - New Boston - Today ASAP. $10/hour + $10 gas - 4 to 6 hours. FAST, EASY MONEY! Text "BROCK." | 2666 | 6/8/17 2:50 PM | 14:50:12 |
| 4035 | 2487035173 | PR Utica: ASAP/NOW 2 workers needed in Pontiac to unload medical equipment at St Joe's on Woodward, MUST have clear background. Text LOAD | 1678 | 6/8/17 3:03 PM | 15:03:43 |
| 4036 | 2487035173 | PR Utica: Workers needed ASAP NOW at 16 mile & Coolidge in Troy to unload tile from a truck. Heavy lifting. 6-8 hrs. Text VANS | 1678 | 6/8/17 4:19 PM | 16:19:13 |
| 4037 | 2487035173 | NOVI: $10.00 helper to uncrate and set up paint boots in Redford on Friday. Must do all 5 days. Need Safety equip. 8:00 am. Text "crate" if interested. | 1676 | 6/8/17 7:22 PM | 19:22:32 |
| 4038 | 2487035173 | PR(Westland): LIVONIA: 2 Workers needed for riding on truck and delivery. Work boots and gloves needed. Prepare to work 8 to 10 hours. $9.50 pay text back "ALL" | 1677 | 6/8/17 8:14 PM | 20:14:06 |
| 4039 | 2487035173 | DETROIT: Workers needed Monday 06/12 @ 6 am Reset & unloading must be able to lift 50 lbs Leather gloves & safety boots required on Mack & Vernier Rd Text - Mack | 1679 | 6/9/17 11:33 AM | 11:33:16 |
| 4040 | 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET, $11.00 Must be taller than 5'7.4-6 hours TODAY @ 4:45 pm & SUNDAY @ 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 11:47 AM | 11:47:56 |
| 4041 | 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET, $11.00 Must be taller than 5'7.4-6 hours TODAY @ 4:45 pm & SUNDAY @ 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 11:48 AM | 11:48:50 |
| 4042 | 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET, $11.00 Must be taller than 5'7.4-6 hours TODAY @ 4:45 pm & SUNDAY @ 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 11:50 AM | 11:50:01 |
| 4043 | 2487035173 | PR Utica: Driver with valid chauffeurs license needed ASAP/NOW on N Groesbeck Hwy in Clinton Twp to help deliver product. Text HURON | 1678 | 6/9/17 12:40 PM | 12:40:46 |
| 4044 | 2487035173 | NOVI: Have two job openings NOW hat will last more than a day in Redford and Novi. Both heavy lifting. We need YOU. Text back "Need" if interested. | 1676 | 6/9/17 12:58 PM | 12:58:11 |
| 4045 | 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-Text: LANDSCAPING | 1676 | 6/9/17 1:56 PM | 13:56:06 |
| 4046 | 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-Text: LANDSCAPING | 1676 | 6/9/17 1:56 PM | 13:56:44 |
| 4047 | 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-Text: LANDSCAPING | 1676 | 6/9/17 2:05 PM | 14:05:32 |
| 4048 | 2487035173 | DETROIT: Workers needed NOW General cleaning a store-Today,Tomorrow & Sun @ 9 am on Schaefer & Michigan $9.15 Text -Depot | 1679 | 6/9/17 2:28 PM | 14:28:26 |
| 4049 | 2487035173 | DETROIT: orkers needed General cleaning a store NOW -Today,Tomorrow & Sun @ 9 am on Schaefer & Michigan $9.15 Text -Depo | 1679 | 6/9/17 2:30 PM | 14:30:19 |
| 4050 | 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-$9.50 Text: LANDSCAPING | 1676 | 6/9/17 2:47 PM | 14:47:39 |
| 4051 | 2487035173 | PR Utica: $10/hr: EXPERIENCED BANQUET SERVERS needed tomorrow at 5pm at Rochester Rd & South Blvd in Troy. 4-6 hrs. Text VEST | 1678 | 6/9/17 3:28 PM | 15:28:37 |
| 4052 | 2487035173 | NOVI: Need someone ASAP in Wixom for a landscape co.-Heavy Lifting-$9.50 Text: LANDSCAPING | 1676 | 6/9/17 3:35 PM | 15:35:17 |
| 4053 | 2487035173 | DETROIT: Workers needed Today @ 4 pm Bus Person, Solid White shirt, Black pants(no denim), black non slip shoes. $9 on Madison & Grand Circus park-text opera | 1679 | 6/9/17 4:08 PM | 16:08:57 |
| 4054 | 2487035173 | DETROIT: Workers needed Today @ 4 pm Dish Washer, Solid White shirt, Black pants(no denim), black non slip shoes. $9 on Madison & Grand Circus park-text opera | 1679 | 6/9/17 4:20 PM | 16:20:11 |
| 4055 | 2487035173 | DETROIT: Workers needed Today @ 4 pm Dish Washer, Solid White shirt, Black pants(no denim), black non slip shoes. $9 on Madison & Grand Circus park-text opera | 1679 | 6/9/17 4:22 PM | 16:22:52 |
| 4056 | 2487035173 | PR(Westland): NORTHVILLE:2 Workers needed $10.15 pay/ Unload, unpack, lift and move some light assembly, general labor Tonight at 9:00PM and Sunday Text "ULTA2" | 1677 | 6/9/17 5:20 PM | 17:20:50 |
| 4057 | 2487035173 | DETROIT: Worker needed Monday 06/12 @ 830 am M-F cleaning, manual labor around the yard. Must wear jeans, steel toe boots and gloves on Southfield Rd-Text -GO | 1679 | 6/9/17 5:48 PM | 17:48:20 |
| 4058 | 2487035173 | PR Utica: $10/hr: EXPERIENCED BANQUET SERVERS needed tomorrow at 5pm at Rochester Rd & South Blvd in Troy. 4-6 hrs. Text VEST | 1678 | 6/9/17 6:24 PM | 18:24:38 |
| 4059 | 2487035173 | PR(Westland): CANTON: Monday @ 6:00 AM 1 Worker needed helping to restock and straighten merchandise, recognize numbers, PPE 8 to 10 hour shift. Text back "HDEPO" | 1677 | 6/9/17 7:47 PM | 19:47:58 |
| 4060 | 2487035173 | Trenton: NO DOCK ORDERS FOR THIS WEEKEND, POSSIBLY FOR MONDAY. WILL KEEP YOU ALL POSTED. | 2666 | 6/9/17 8:16 PM | 20:16:33 |
| 4061 | 2487035173 | DETROIT: Dishwashers needed tomorrow at 4pm on Woodward/Seldon. MUST wear black pant and shoes with white collar shirt. Text MAX | 1679 | 6/9/17 9:04 PM | 21:04:28 |
| 4062 | 2487035173 | How much | NULL | 6/9/17 9:05 PM | 21:05:37 |
| 4063 | 2487035173 | DETROIT: MAX job is filled | 1679 | 6/9/17 9:22 PM | 21:22:25 |
| 4064 | 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET, $11.00 Must be taller than 5'7. 4-6 hours TODAY @ 4:45 pm & SUNDAY @ 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 9:27 PM | 21:27:43 |
| 4065 | 2487035173 | DETROIT: Dishwashers needed tomorrow at 6:45pm on Broadway/JohnR. MUST wear black pant and shoes with white collar shirt. Text Broadway | 1679 | 6/9/17 9:43 PM | 21:43:30 |
| 4066 | 2487035173 | PR(7254): ROYAL OAK MI, EVENT SET UP, $12.00 Must be at least 5'7. RIGHT NOW 4-6 hours & SUNDAY at 5:15 pm. Clean dress and professional. Text "ROYAL" | 7254 | 6/9/17 10:13 PM | 22:13:55 |
| 4067 | 2487035173 | PR(Westland): LIVONIA: 1 Worker at 8:00 AM to ride on truck and help with deliveries. Some heavy lifting, steel toe boots, and gloves needed. $9.50 pay "DARTS" | 1677 | 6/9/17 10:35 PM | 22:35:34 |
| 4068 | 2487035173 | Trenton: Flagger needed at road construction site - New Boston - THIS MORNING - $10.50/hour + $10 gas. Need safety vest, hard hat and boots. Text "SIBLEY." | 2666 | 6/10/17 11:06 AM | 11:05:59 |
| 4069 | 2487035173 | NOVI: Asphalt worker needed Monday 7am in Southfield. Must have exper. and be able to operate a skid Steer. | 1676 | 6/10/17 12:26 PM | 12:26:00 |
| 4070 | 2487035173 | NOVI: Roofing warehouse in Southfield needs workers for heavy lifting boxing, packing siding etc. Heavy. 6:30 am. Need one Hi Lo also. Text "Mid" | 1676 | 6/10/17 12:28 PM | 12:28:42 |
| 4071 | 2487035173 | PR Utica: Need one more person at 12-5pm today at 23 Mile and Hayes for production work. $9/hr. Text MAJESTIC | 1678 | 6/10/17 2:17 PM | 14:17:10 |

EXHIBIT 59

EXHIBIT F

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4072 | 2487035173 | NOVI: $9.50 Korex Monday 6:00 am cleaning in West. Text back "Clean" if interested. All next week. | 1676 | 6/10/17 2:19 PM | 14:19:09 |
| 4073 | 2487035173 | NOVI: $10.65 Need skid steer operator in Southfield on Monday at 7:00am working with asphalt co. Must have experience Text "Skid" if interested. | 1676 | 6/10/17 3:56 PM | 15:56:12 |
| 4074 | 2487035173 | NOVI: $10.65 skid steer operater needed on Monday at 7:00 am in Southfeild for an asphalt co. Must have experience. Text "skid" if interested. | 1676 | 6/10/17 4:05 PM | 16:05:45 |
| 4075 | 2487035173 | NOVI: Secure work today for Tomorrow. Roof/Siding warehouse in Southfield 6:30 am. All day. Boxing siding. Text "Siding" if interested. | 1676 | 6/11/17 2:19 PM | 14:19:03 |
| 4076 | 2487035173 | NOVI: Need flagger for Monday with ASI at 12 Oaks Mall at 7:30. Text back "12" if interested. | 1676 | 6/11/17 3:15 PM | 15:15:18 |
| 4077 | 2487035173 | Trenton: START EARLY, END EARLY! Flagger needed - Tomorrow - 5:30 am - Corner of Newburgh and Amrhein, Livonia - Need safety vest, hard hat and boots. Text "SUN." | 2666 | 6/11/17 8:15 PM | 20:15:54 |
| 4078 | 2487035173 | NOVI: $10.00 asphalt job as helper in Southfield at 7:00 am ...Text back "Paving" if interested. | 1676 | 6/12/17 9:50 AM | 09:49:59 |
| 4079 | 2487035173 | NOVI: $10.00 work in Southfield helping Asphalt crew at 7:00 am. Text back "paving" if interested. | 1676 | 6/12/17 10:04 AM | 10:04:13 |
| 4080 | 2487035173 | NOVI: Have work in Southfield NOW 1. Asphalt helper text "Paving" 2. Warehouse for Siding co. Packaging. Heavy Text " Siding" | 1676 | 6/12/17 10:20 AM | 10:20:04 |
| 4081 | 2487035173 | NOVI: apartment outside clean up in Farmington at 8:00 am. Text back "Farm" if interested. | 1676 | 6/12/17 11:02 AM | 11:02:08 |
| 4082 | 2487035173 | NOVI: $10.00 Asphalt helper needed in Southfield NOW NOW Text back "Paving" if interested. | 1676 | 6/12/17 11:10 AM | 11:10:24 |
| 4083 | 2487035173 | PR(Westland): More people needed to unload & move materials at a warehouse in Plymouth, 5 minutes from Westland ASAP. Job is all week. Pay is $9.50. Text PAR | 1677 | 6/12/17 11:15 AM | 11:15:35 |
| 4084 | 2487035173 | NOVI: ASAP order in Farmington at Apartments working outside maintenance. Text "Farm" if interested. | 1676 | 6/12/17 11:17 AM | 11:17:13 |
| 4085 | 2487035173 | PR(Westland): We need a person to move furniture at a store in Dearborn ASAP. Job is all week. Pay is $9.50. If interested text FURN | 1677 | 6/12/17 11:19 AM | 11:19:47 |
| 4086 | 2487035173 | NOVI: Apartment outside maintenance position available now in Farmington. NOW 8am. Text back "Farm" if interested. | 1676 | 6/12/17 11:39 AM | 11:39:34 |
| 4087 | 2487035173 | NOVI: $9.50. RIGHT NOW. DISTRIBUTION CENTER. ROOFING SUPPLY. LOADING SIDING BOXES. LIFTING INVOLVED. Txt. Supply | 1676 | 6/12/17 12:29 PM | 12:29:48 |
| 4088 | 2487035173 | NOVI: $9.50 RIGHT NOW. SOUTHFIELD DISTRIBUTION CENTER. ROOFING SUPPLY. LOADING SIDING BOXES. LIFTING INVOLVED. Txt. Supply | 1676 | 6/12/17 12:48 PM | 12:48:15 |
| 4089 | 2487035173 | NOVI: $9.50. RIGHT NOW. EIGHT MILE RD. SOUTHFIELD. ROOFING SUPPLY COMPANY. SIDING BOXES. LIFTING INVOLVED. PACK UP. Txt. Supply | 1676 | 6/12/17 1:18 PM | 13:18:09 |
| 4090 | 2487035173 | DETROIT: Need a worker ASAP at Advance Disposal, Dearborn. Boots, Gloves & Vest. Reply AD | 1679 | 6/12/17 1:45 PM | 13:45:13 |
| 4091 | 2487035173 | NOVI: $10.00 person to shovel material for paving job. Need someone NOW NOW. In Southfield. Text back "Paving" | 1676 | 6/12/17 1:49 PM | 13:49:44 |
| 4092 | 2487035173 | DETROIT: Construction clean-up, Rosa Park st. area, needed ASAP. $9.25 per hour. Boots, hard hat, gloves and vest required. Reply READY | 1679 | 6/12/17 2:07 PM | 14:07:48 |
| 4093 | 2487035173 | DETROIT: Construction clean-up, Rosa Park st. area, needed ASAP. $9.25 per hour. Boots, hard hat, gloves and vest required. Reply READY | 1679 | 6/12/17 2:14 PM | 14:14:07 |
| 4094 | 2487035173 | DETROIT: Construction clean-up, Rosa Park st. area, needed ASAP. $9.25 per hour. Boots, hard hat, gloves and vest required. Reply READY | 1679 | 6/12/17 2:14 PM | 14:14:07 |
| 4095 | 2487035173 | NOVI: $9.50. ARE YOU STILL AVAILABLE. NEED TWO WORKERS RIGHT NOW. Grounds work at Apartment Complex. Please respond. Txt. Yard. | 1676 | 6/12/17 2:18 PM | 14:18:09 |
| 4096 | 2487035173 | NOVI: $9.50 ARE YOU STILL AVAILABLE??? NEED TWO WORKERS. RIGHT NOW. Grounds work at Apartment Complex. Please respond. Txt. Yard. | 1676 | 6/12/17 2:45 PM | 14:45:55 |
| 4097 | 2487035173 | PR Utica: $9/hr: Production workers needed ASAP NOW at 23 mile & Hayes in Macomb in a machine shop. Text MAJESTIC | 1678 | 6/12/17 2:55 PM | 14:55:32 |
| 4098 | 2487035173 | PR Utica: Worker needed tomorrow at 9 am, ongoing on 18 Mile and Hayes in Sterling Heights MUST HAVE A CLEAR BACKGROUND. Apt maintenance/installation. Text ASH | 1678 | 6/12/17 3:27 PM | 15:27:34 |
| 4099 | 2487035173 | NOVI: Need someone to assist with paving a road in Southfield-$9.65-Text: ASPHALT | 1676 | 6/12/17 4:49 PM | 16:49:20 |
| 4100 | 2487035173 | NOVI: Need someone to assist with paving a road in Southfield-$9.65-Text: ASPHALT | 1676 | 6/12/17 4:49 PM | 16:49:55 |
| 4101 | 2487035173 | PR Utica: $9/hr for 10 hrs: Production workers needed tonight at 6pm at 23 mile & Hayes in Macomb. Text MAJESTIC | 1678 | 6/12/17 4:56 PM | 16:55:59 |
| 4102 | 2487035173 | NOVI: Need someone to assist with paving a road in Southfield-$9.65-Text: ASPHALT | 1676 | 6/12/17 5:33 PM | 17:33:39 |
| 4103 | 2487035173 | PR Utica: Worker needed today at 6pm on Lawrence and E 11 Mile in Center Line, office cleaning. Text SYN | 1678 | 6/12/17 5:55 PM | 17:55:08 |
| 4104 | 2487035173 | PR(Westland): DEARBORN HEIGHTS: 2 Workers needed for 9:00am for warehouse general labor, inventory, sorting, organizing, lifting up to 40lbs $9.00 pay Text "MO" | 1677 | 6/12/17 6:01 PM | 18:01:20 |
| 4105 | 2487035173 | PR Utica: Need 4 ppl at 6pm tonight at 23 Mile and Hayes for production work. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 6/12/17 8:12 PM | 20:12:03 |
| 4106 | 2487035173 | Trenton: Workers needed - ECORSE DOCKS - 745am Tuesday - Text "DOCKS" if interested. Detroit office will be informed. | 2666 | 6/12/17 8:21 PM | 20:21:49 |
| 4107 | 2487035173 | PR Utica: Need 2 more people to load/unload a moving truck with furniture at 7am tomorrow in Harrison Twp. $9/hr, 8 hrs. Text PREFER | 1678 | 6/12/17 9:06 PM | 21:06:24 |
| 4108 | 2487035173 | Trenton: Workers STILL NEEDED - ECORSE DOCKS - 745AM TOMORROW. If you want to work and HAVE NOT been confirmed Text "DOCKS" - Det office will be informed | 2666 | 6/12/17 9:09 PM | 21:09:52 |
| 4109 | 2487035173 | DETROIT: Workers needed at Detroit Docks tomorrow at 7:45am. MUST have PPE and Valid ID. Text DD | 1679 | 6/12/17 9:37 PM | 21:36:59 |
| 4110 | 2487035173 | NOVI: $9.65 job is Southfield using tools to assist with Paving parking lot. Hot and physical. Start 7:00 am.. Text back "Paving" | 1676 | 6/13/17 10:36 AM | 10:36:11 |
| 4111 | 2487035173 | PR(Westland): People needed to unload & move materials at a warehouse in Plymouth, 5 minutes from Westland tomorrow at 8am. All week job. Pay is $9.50. Text PAR | 1677 | 6/13/17 10:54 AM | 10:54:47 |
| 4112 | 2487035173 | NOVI: $9.50 Need help on a parking lot paving job. Will use shovels. In Southfield ..NOW now. Text back "Paving" | 1676 | 6/13/17 11:06 AM | 11:06:44 |
| 4113 | 2487035173 | NOVI: ASAP flaggers needed in Novi and Commerce Text back "flag" | 1676 | 6/13/17 11:40 AM | 11:40:04 |
| 4114 | 2487035173 | PR Utica: Candidates needed for a 6 mo project in Madison Hts, MUST be able to lift up to 50 lbs, have a clear BG, pass a drug screen & stand for long. Text IRON | 1678 | 6/13/17 11:43 AM | 11:43:25 |
| 4115 | 2487035173 | NOVI: ASAP Apartment grounds persons needed in Farmington. NOW Text back "Farm" | 1676 | 6/13/17 11:46 AM | 11:46:21 |
| 4116 | 2487035173 | DETROIT: Workers needed Today @ 11 am unloading & loading Job $9.50 hr on E Jefferson & Orleans St Boots and gloves required Text- East | 1679 | 6/13/17 11:56 AM | 11:56:01 |
| 4117 | 2487035173 | DETROIT: East Job is Filled | 1679 | 6/13/17 12:07 PM | 12:07:10 |
| 4118 | 2487035173 | DETROIT: Need a worker ASAP at Advance Disposal, Southfield location. Boots, Gloves & Vest. Reply AD | 1679 | 6/13/17 12:29 PM | 12:29:02 |
| 4119 | 2487035173 | DETROIT: Need a worker ASAP at Advance Disposal, Southfield location. Boots, Gloves & Vest. Reply AD | 1679 | 6/13/17 12:30 PM | 12:30:18 |
| 4120 | 2487035173 | Trenton: Dock workers needed asap for the Ecorse location. Text "Ecorse" if interested | 2666 | 6/13/17 12:38 PM | 12:38:32 |
| 4121 | 2487035173 | NOVI: Need grounds help at Apartments in Farmington. NOW NOw.. Text back "Farm" if interested. | 1676 | 6/13/17 12:40 PM | 12:40:49 |
| 4122 | 2487035173 | Trenton: Kevin, can you go to Ecorse docks this morning? We need somebody there ASAP. Thanks. | 2666 | 6/13/17 12:41 PM | 12:41:01 |
| 4123 | 2487035173 | DETROIT: Dock workers needed ASAP at the Ecorse Docks text- E | 1679 | 6/13/17 1:23 PM | 13:23:29 |
| 4124 | 2487035173 | Trenton: We need a certified electrician for a one-month, full-time assignment in Newport, MI. If you meet this qualification, please text "ELECTRIC." | 2666 | 6/13/17 2:18 PM | 14:18:50 |
| 4125 | 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 2:53 PM | 14:53:07 |
| 4126 | 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 2:55 PM | 14:55:10 |
| 4127 | 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 2:57 PM | 14:57:44 |
| 4128 | 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 2:59 PM | 14:59:26 |
| 4129 | 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 3:08 PM | 15:08:01 |
| 4130 | 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 3:10 PM | 15:10:18 |
| 4131 | 2487035173 | DETROIT: Workers needed NOW General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/13/17 3:12 PM | 15:12:56 |
| 4132 | 2487035173 | PR(Westland): worker needed in Livonia tomorrow @8am to help with appliance deliveries. Must wear steel toes & gloves. $10/hr Text back AWL | 1677 | 6/13/17 3:30 PM | 15:30:50 |
| 4133 | 2487035173 | PR(Westland): worker needed in Livonia tomorrow @8am to help with appliance deliveries.HEAVY LIFTING Must wear steel toes & gloves. $10/hr Text back AWL | 1677 | 6/13/17 3:33 PM | 15:33:29 |
| 4134 | 2487035173 | PR(Westland): worker needed in Livonia tomorrow @8am to help with appliance deliveries.HEAVY LIFTING Must wear steel toes & gloves. $10/hr Text back AWL | 1677 | 6/13/17 3:33 PM | 15:33:58 |
| 4135 | 2487035173 | NOVI: Need person for Apartment grounds cleanup in Farmington. Please text back "Farm" | 1676 | 6/13/17 3:45 PM | 15:45:17 |
| 4136 | 2487035173 | PR(Westland): LIVONIA: 2 Workers needed for riding on the truck and deliveries Heavy lifting $9.50 pay Wed, Thur, Fri, possibly Sat Steel boots, gloves text "ALL" | 1677 | 6/13/17 5:22 PM | 17:22:05 |
| 4137 | 2487035173 | DETROIT: Grand Job is filled | 1679 | 6/13/17 5:39 PM | 17:39:21 |
| 4138 | 2487035173 | PR(Westland): CANTON: 1 Worker needed to unload frozen foods. Wed & Thurs @ 8:00 $10.00 pay dress warm you will be working in a freezer/ text back "COLD" | 1677 | 6/13/17 5:56 PM | 17:56:18 |
| 4139 | 2487035173 | PR(Westland): PLYMOUTH: 1 Worker needed Wed - Fri loading, stacking, lifting, pushing and guiding. Lifting heave equipment 60lbs plus... $9.50 pay text "PARTYC" | 1677 | 6/13/17 6:16 PM | 18:16:15 |
| 4140 | 2487035173 | Trenton: We do not have a dock order yet but we should be getting it soon, If you want to work the docks tomorrow text "DOCKS" & i will confirm you when it comes. | 2666 | 6/13/17 6:32 PM | 18:32:52 |

EXHIBIT 60

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4141 | 2487035173 | PR(Westland): PLYMOUTH: 1 Worker needed Wed - Fri loading, stacking, lifting, pushing and guiding. Lifting heave equipment 60lbs plus... $9.50 pay text "PARTYC" | 1677 | 6/13/17 6:47 PM | 18:47:54 |
| 4142 | 2487035173 | PR Utica: Need 2 more ppl tomorrow at 7am to load/unload a moving truck with furniture in Harrison Twp. $9/hr, 8 hours. text PREFER | 1678 | 6/13/17 7:31 PM | 19:31:48 |
| 4143 | 2487035173 | DETROIT: Construction clean-up tomorrow at 7 am. Required boots, hard hat, gloves and vest. 9 Mile and Vandyke area. Reply DETROIT | 1679 | 6/13/17 8:40 PM | 20:40:35 |
| 4144 | 2487035173 | PR(7254): Flagger needed tomorrow 6:30am & 7:30am in Southfield $10.00 hour must have certification Text Back "696" | 7254 | 6/13/17 8:44 PM | 20:44:09 |
| 4145 | 2487035173 | PR(Westland): DEARBORN HEIGHTS: 1 Worker needed at 9:00 AM for warehouse work, and general labor $9.50 pay 8 hour shift. Text back "REPAIR" | 1677 | 6/13/17 9:19 PM | 21:19:53 |
| 4146 | 2487035173 | DETROIT: Need a worker for the Ecorse Dock tomorrow at 7:45 AM. Reply DET | 1679 | 6/13/17 9:28 PM | 21:28:20 |
| 4147 | 2487035173 | PR Utica: $9.50/hr: Worker needed tonight and tomorrow night at 9pm near Gratiot & Little Mack in Roseville to unpack boxes and uncrate pallets. Text GUITAR | 1678 | 6/13/17 9:54 PM | 21:54:08 |
| 4148 | 2487035173 | NOVI: Need someone to do const clean up-able to climb a ladder to the 2nd story of a home-9 a.m-in Novi-Test: CLEAN UP | 1676 | 6/13/17 10:47 PM | 22:47:07 |
| 4149 | 2487035173 | NOVI: Need someone to do const clean up-able to climb a ladder to the 2nd story of a home-9 a.m-in Novi-Test: CLEAN UP | 1676 | 6/13/17 10:48 PM | 22:48:06 |
| 4150 | 2487035173 | PR Utica: $$9.50/hr: Workers needed tomorrow at 7am in Harrison Twp near I94 & Joy Blvd to help load/unload furniture. Some heavy lifting. Text MOVE | 1678 | 6/13/17 10:50 PM | 22:50:35 |
| 4151 | 2487035173 | PR(Westland): One more person to unload & move materials at a warehouse in Plymouth ASAP. 5 minutes from Westland. Job is all week job. Pay is $9.50. Text PAR | 1677 | 6/14/17 10:10 AM | 10:10:00 |
| 4152 | 2487035173 | Trenton: Kevin, we need dock workers in Ecorse at 7:45 am. Can you go? | 2666 | 6/14/17 11:12 AM | 11:12:40 |
| 4153 | 2487035173 | Good morning Trenton. Im in Chicago .. Thanks. | NULL | 6/14/17 11:20 AM | 11:20:53 |
| 4154 | 2487035173 | Trenton: OK, thanks for letting us know. Have a good trip. | 2666 | 6/14/17 11:22 AM | 11:22:13 |
| 4155 | 2487035173 | Thank you. | NULL | 6/14/17 11:22 AM | 11:22:31 |
| 4156 | 2487035173 | NOVI: $9.45 construction cleanup job in Novi at 9:00 am. Text back "Help" if interested. | 1676 | 6/14/17 11:39 AM | 11:39:42 |
| 4157 | 2487035173 | NOVI: $9.45 Construction cleanup job in Novi at 9:00 am. Text back "help" if interested. | 1676 | 6/14/17 11:50 AM | 11:50:41 |
| 4158 | 2487035173 | PR(Westland): : We need a person to unload materials at a residence in Ann Arbor ASAP. Pay is $10 & $10 transportation included. If interested text UNLOAD | 1677 | 6/14/17 12:09 PM | 12:09:20 |
| 4159 | 2487035173 | NOVI: $10.20 RIGHT NOW. CERTIFIED FLAGGER. FARMINGTON. GRAND RIVER. WEST OF MIDDLEBELT. Please respond Txt. Belt | 1676 | 6/14/17 12:28 PM | 12:28:14 |
| 4160 | 2487035173 | PR Utica: Worker needed at 10 am on 23 Mile and Hayes, to un-crate a dye/cleaning/heavy lifting. needs boots and gloves. Text DYE | 1678 | 6/14/17 12:54 PM | 12:54:26 |
| 4161 | 2487035173 | Trenton: We need four people IMMEDIATELY! Help unload a truck in Woodhaven - ASAP - $9.50/hour - 6 to 8 hours. Need hard hat, vest and boots. Text "AMC." | 2666 | 6/14/17 1:08 PM | 13:08:32 |
| 4162 | 2487035173 | PR Utica: Need someone ASAP to sort screws and washers in Rochester Hills. Need vest and glasses. Text WFQ | 1678 | 6/14/17 1:22 PM | 13:22:38 |
| 4163 | 2487035173 | PR Utica: 4 workers needed ASAP/NOW on 33 Mile and Powell Rd in Romeo, must have safety glasses, inspection. Text ROMEO, $$10/GAS | 1678 | 6/14/17 1:27 PM | 13:27:28 |
| 4164 | 2487035173 | Trenton: $10.50/HOUR - Three people needed to load/unload - Woodhaven - ASAP - 6 to 8 hours. Need hard hat, vest and boots. Text "AMC | 2666 | 6/14/17 1:32 PM | 13:32:57 |
| 4165 | 2487035173 | Trenton: $10.50/HOUR - Three people needed to load/unload - Woodhaven - ASAP - 6 to 8 hours. Need hard hat, vest and boots. Text "AMC." | 2666 | 6/14/17 1:39 PM | 13:39:48 |
| 4166 | 2487035173 | Trenton: Workers needed - Easy unloading - Belleville - ASAP/NOW - $10/hour. Text "CRANE." | 2666 | 6/14/17 1:45 PM | 13:45:53 |
| 4167 | 2487035173 | NOVI: $9.50 construction clean up person needed NOW in West Bloomfield. Some heavy. Taking items to church. Text back "up" | 1676 | 6/14/17 2:21 PM | 14:21:25 |
| 4168 | 2487035173 | PR(Westland): One more person needed to move and sort materials at a building in Dearborn Heights tomorrow at 9am. Pay is $9. If interested text MO | 1677 | 6/14/17 2:35 PM | 14:35:14 |
| 4169 | 2487035173 | Trenton: Two workers needed - Unloading/loading - Woodhaven - ASAP/NOW - $10.50 per hour. Need safety vest, hard hat and boots. Text "AMC." | 2666 | 6/14/17 3:24 PM | 15:24:44 |
| 4170 | 2487035173 | NOVI: Need 1 flagger tomorrow in Farmington at 7 a.m.-Text: FLAGGER | 1676 | 6/14/17 3:38 PM | 15:38:57 |
| 4171 | 2487035173 | PR(Westland): SOUTHFIELD: 1 Female locker room attendant is needed at 2:30pm today to assist with locker room services. $10.00 pay. Text back "FEMALE" | 1677 | 6/14/17 3:49 PM | 15:49:31 |
| 4172 | 2487035173 | NOVI: Need 1 certified flagger tomorrow in Farmington at 7 a.m.-Text: FLAGGER | 1676 | 6/14/17 3:51 PM | 15:51:37 |
| 4173 | 2487035173 | PR(Westland): PLYMOUTH: 4 Workers for Monday @ 9:00AM for putting up poles for fences and moving stone at a residence. $10pay text back "FENCE" | 1677 | 6/14/17 4:14 PM | 16:14:18 |
| 4174 | 2487035173 | Trenton: FOUR-HOUR WORK DAY! - Unloading/loading - Woodhaven - ASAP/NOW - $10.50/HR + $10 GAS. Need safety vest, hard hat and boots. Text "AMC." | 2666 | 6/14/17 4:37 PM | 16:37:50 |
| 4175 | 2487035173 | Trenton: WE NEED YOUR HELP! This job must be filled. Unloading - Woodhaven - NOW - $10.50/hour + $10 gas. Need safety vest, hard hat and boots. Text "NOW." | 2666 | 6/14/17 4:45 PM | 16:45:38 |
| 4176 | 2487035173 | Trenton: Sign holders needed - MUST WORK ENTIRE SHIFT AND HOLD THE SIGN - Taylor - $10.50/hour - Thurs & Fri 12:30; Saturday 11:30; and Sunday 12. Text "DUCK." | 2666 | 6/14/17 4:58 PM | 16:58:17 |
| 4177 | 2487035173 | PR(Westland): SOUTHFIELD: 1 Female locker room attendant is needed at 2:30pm today to assist with locker room services. $10.00 pay. Text back "FEMALE" | 1677 | 6/14/17 5:06 PM | 17:06:37 |
| 4178 | 2487035173 | PR(Westland): SOUTHFIELD: 1 Female locker room attendant is needed at 2:30pm today to assist with locker room services. $10.00 pay. Text back "FEMALE" | 1677 | 6/14/17 5:10 PM | 17:10:18 |
| 4179 | 2487035173 | PR Utica: 5 spots available at 7am tomorrow at 23 Mile and Hayes for production work. $9/hr, 10 hrs. Gas $ if driving 15 miles or more. Text MAJESTIC | 1678 | 6/14/17 6:31 PM | 18:31:49 |
| 4180 | 2487035173 | DETROIT: Workers needed Tomorrow General cleaning $9.15 hr in Dearborn on Prospect and Schaefer text -Pro | 1679 | 6/14/17 6:54 PM | 18:54:34 |
| 4181 | 2487035173 | DETROIT: Pro Job Filled- Thanks | 1679 | 6/14/17 7:17 PM | 19:17:22 |
| 4182 | 2487035173 | DETROIT: Ecorse dock workers needed for tomorrow. Pay $9.50. reply D | 1679 | 6/14/17 8:15 PM | 20:15:54 |
| 4183 | 2487035173 | PR Utica: $9/hr for 10hrs: Worker needed tomorrow at 7am at 23 mile & Hayes in Macomb for production work. Text MAJESTIC | 1678 | 6/14/17 8:23 PM | 20:23:33 |
| 4184 | 2487035173 | NOVI: Certified Flagger needed tomorrow at 7:00 a.m. in Novi-Text: FLAGGER | 1676 | 6/14/17 9:08 PM | 21:08:20 |
| 4185 | 2487035173 | NOVI: Certified Flagger needed tomorrow at 7:00 a.m. in Novi-Text: FLAGGER | 1676 | 6/14/17 9:09 PM | 21:09:05 |
| 4186 | 2487035173 | PR Utica: Worker needed at 9am tomorrow at 14 mile & Mound in Sterling Hts to clean bathrooms/offices/floors. Exp. Preferred. Text FLOOR | 1678 | 6/14/17 9:28 PM | 21:28:44 |
| 4187 | 2487035173 | NOVI: Certified Flagger needed tomorrow at 7:00 a.m. in Novi-Text: FLAGGER | 1676 | 6/14/17 10:15 PM | 22:15:52 |
| 4188 | 2487035173 | Trenton: Ecorse dock workers needed tomorrow at 7:45am. Text "Ecorse" if available. | 2666 | 6/14/17 10:32 PM | 22:32:18 |
| 4189 | 2487035173 | NOVI: Certified Flagger needed tomorrow at 7:00 a.m. in Novi-Text: FLAGGER | 1676 | 6/14/17 10:37 PM | 22:37:46 |
| 4190 | 2487035173 | NOVI: Need road flagger at 7:00 8 mile and Grand River for Pro-Line. Need certification. Text back "8 mie" if interested. | 1676 | 6/15/17 9:56 AM | 09:56:17 |
| 4191 | 2487035173 | DETROIT: Workers needed ASAP at Advance Disposal in Detroit /Southfield FWY. Boots, Gloves & Vest. Reply AD | 1679 | 6/15/17 10:55 AM | 10:55:20 |
| 4192 | 2487035173 | DETROIT: Workers needed ASAP at Advance Disposal in Detroit /Southfield FWY. Boots, Gloves & Vest. Reply AD | 1679 | 6/15/17 10:56 AM | 10:56:30 |
| 4193 | 2487035173 | DETROIT: Workers needed ASAP at Advance Disposal in Detroit /Southfield FWY. Boots, Gloves & Vest. Reply AD | 1679 | 6/15/17 10:57 AM | 10:57:57 |
| 4194 | 2487035173 | DETROIT: Workers needed ASAP at Advance Disposal in Detroit /Southfield FWY. Boots, Gloves & Vest. Reply AD | 1679 | 6/15/17 11:18 AM | 11:18:20 |
| 4195 | 2487035173 | NOVI: ASAP flagger needed. 10 mile rd. West of Telegraph. Must have experience. Pro-Line. Text "Flag" Hurry | 1676 | 6/15/17 11:25 AM | 11:25:23 |
| 4196 | 2487035173 | PR(Westland): We need a person to unload and move computer equipment at a building in Belleville ASAP. Pay is $9.50 $10 transportation. If interested text GUA | 1677 | 6/15/17 11:32 AM | 11:32:29 |
| 4197 | 2487035173 | PR(7254): West Bloomfield ASAP $11.00 Hour pouring cement bags, general clean up, heavy lifting, $11 boot,vest,gloves,hard hat,glasses, 4-8 hours. Text "WEST" | 7254 | 6/15/17 11:44 AM | 11:44:20 |
| 4198 | 2487035173 | NOVI: ASAP cleaning out warehouse. Little dirty, some lifting. In Southfield. Text bac "Hurry" if interested. | 1676 | 6/15/17 12:01 PM | 12:01:25 |
| 4199 | 2487035173 | PR(7254): West Bloomfield ASAP $11.00 Hour pouring cement bags, general clean up, heavy lifting, $11 boot,vest,gloves,hard hat,glasses, 4-8 hours. Text "WEST" | 7254 | 6/15/17 12:25 PM | 12:25:43 |
| 4200 | 2487035173 | PR Utica: $9.50/hr to assist in assembling rescue equipment on 15 Mile between Schoenherr and Dodge Park ASAP. Text ASAP | 1678 | 6/15/17 12:36 PM | 12:36:55 |
| 4201 | 2487035173 | NOVI: $9.50. RIGHT NOW IN SOUTHFIELD. Packaging roofing materials and siding. Lifting, Loading. Cleaning. WAREHOUSE WORK. Txt. Ware | 1676 | 6/15/17 12:44 PM | 12:44:34 |
| 4202 | 2487035173 | NOVI: Asap flagger needed 2 miles from Novi office. Must be certified. Text back "Flag" interested. | 1676 | 6/15/17 1:19 PM | 13:19:03 |
| 4203 | 2487035173 | PR Utica: $12/hr unload job at Uhaul in Rochester Hills at 11:30am today. Text HAUL | 1678 | 6/15/17 1:21 PM | 13:21:54 |
| 4204 | 2487035173 | Trenton: Workers needed - Monroe, MI - Tomorrow - 8am - General labor, working indoors shoveling dirt - $10/hr - Two day project - Need steel toes. Text "DIXIE." | 2666 | 6/15/17 1:51 PM | 13:51:37 |
| 4205 | 2487035173 | PR(Westland): We need people to check and move parts at a warehouse in Canton at 12pm today. Pay is $9. If interested text PARTS | 1677 | 6/15/17 1:56 PM | 13:56:20 |
| 4206 | 2487035173 | PR Utica: $10/hr: Worker needed ASAP NOW on 16 mile & Mound in Sterling Hts to unload/unpack/inventory. Text FARM | 1678 | 6/15/17 2:16 PM | 14:16:55 |
| 4207 | 2487035173 | PR Utica: $10/hr: Worker needed ASAP NOW on 16 mile & Mound in Sterling Hts to unload/unpack/inventory. Text FARM | 1678 | 6/15/17 2:30 PM | 14:30:21 |
| 4208 | 2487035173 | NOVI: $9.50 RIGHT NOW. WAREHOUSE WORK. SOUTHFIELD. Packing, Loading, Cleaning, some Lifting involved. Please respond immediately. Still need one more. Txt. Ware | 1676 | 6/15/17 2:48 PM | 14:48:38 |
| 4209 | 2487035173 | Trenton: Sign holder needed - Taylor - MUST BE WILLING TO STAND & HOLD SIGN ENTIRE TIME - $10.50/hour - 12:30 pm. Text "DUCK." | 2666 | 6/15/17 3:34 PM | 15:34:37 |

EXHIBIT 

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4210 | 2487035173 | PR(Westland): We need people to unload & move fitness equipment at a building in Ann Arbor ASAP. Pay is $9.50 & $12.50 transportation included. Text MCC | 1677 | 6/15/17 3:35 PM | 15:35:25 |
| 4211 | 2487035173 | NOVI: Opportunity knocks! Loader needed to work for a large trash company in Whitmore Lake-$10.00-at least 3 days a week-Text: MONEY! | 1676 | 6/15/17 6:42 PM | 18:42:39 |
| 4212 | 2487035173 | NOVI: Opportunity knocks! Loader needed to work for a large trash company in Whitmore Lake-$10.00-at least 3 days a week-Text: MONEY! | 1676 | 6/15/17 6:45 PM | 18:45:15 |
| 4213 | 2487035173 | PR Utica: Workers needed tomorrow at 9am at 14 mile & Mound in Warren to load/unload/inventory in a carpet warehouse. Heavy lifting. Text WORLD | 1678 | 6/15/17 8:21 PM | 20:21:47 |
| 4214 | 2487035173 | PR Utica: Workers needed tomorrow at 9am at 14 mile & Mound in Warren to load/unload/inventory in a carpet warehouse. Heavy lifting. Text WORLD | 1678 | 6/15/17 9:14 PM | 21:14:08 |
| 4215 | 2487035173 | DETROIT: Berk Job Filled, Thanks For Responding-Wakish | 1679 | 6/15/17 11:44 PM | 23:44:30 |
| 4216 | 2487035173 | NOVI: $10.00 doing curbside garbage pick up in Whitmore Lake. Text back "Can" if interested. | 1676 | 6/16/17 10:09 AM | 10:09:09 |
| 4217 | 2487035173 | PR(Westland): More people needed to move materials in a warehouse and help assist driver with deliveries in Livonia ASAP. Pay is $9.50. If interested text ALL | 1677 | 6/16/17 10:10 AM | 10:10:03 |
| 4218 | 2487035173 | PR Utica: $10/hr, 4 hr min for a 3hr job! 9am-Noon today helping to remove medical equipment at 12 Mile and Ryan in Warren. 2 ppl. Text MED | 1678 | 6/16/17 10:25 AM | 10:25:09 |
| 4219 | 2487035173 | PR Utica: $12/hr, 4 hr min for a 3hr job! 9am-Noon today helping to remove medical equipment at 12 Mile and Ryan in Warren. 2 ppl. Text MED | 1678 | 6/16/17 10:54 AM | 10:54:58 |
| 4220 | 2487035173 | NOVI: Truck unload/load household goods at 9:00 in Farmington. Some heavy. Text back "House" | 1676 | 6/16/17 11:33 AM | 11:33:36 |
| 4221 | 2487035173 | DETROIT: Workers needed Now unloading job on Dequindre & Orleans Street Pay $9 hr text- Cam | 1679 | 6/16/17 11:47 AM | 11:47:25 |
| 4222 | 2487035173 | NOVI: $9.50 Household goods unload/load at 9:00 am in Farmington Hills. Heavy. Text back "House" if interested. | 1676 | 6/16/17 11:48 AM | 11:48:40 |
| 4223 | 2487035173 | PR(Westland): We need people to unload materials at a residence in Farmington Hills ASAP. Pay is $9.50. If interested text PRO | 1677 | 6/16/17 11:53 AM | 11:53:09 |
| 4224 | 2487035173 | DETROIT: Workers needed Now unloading job on Dequindre & Orleans Street Pay $9 hr text- Cam | 1679 | 6/16/17 11:54 AM | 11:54:15 |
| 4225 | 2487035173 | DETROIT: Workers needed Now unloading job on Dequindre & Orleans Street Pay $9 hr text- Cam | 1679 | 6/16/17 11:59 AM | 11:59:18 |
| 4226 | 2487035173 | PR Utica: 2 drivers needed tomorrow at 11am for Motor City Auto Auction in Fraser, must have valid D.L & clear BG. Text MOTOR | 1678 | 6/16/17 12:52 PM | 12:52:03 |
| 4227 | 2487035173 | NOVI: Need Construction clean up person in West Bloomfield. NEEd someone NOW. Text back "West". Get money for weekend!!!! | 1676 | 6/16/17 1:04 PM | 13:04:20 |
| 4228 | 2487035173 | PR Utica: Worker needed Mon at 7am, ongoing for 2-3 weeks, Dequindre & E11 Mile, must have some janitor experience. 8-12/hr shifts. Text SCHOOL. | 1678 | 6/16/17 1:27 PM | 13:27:09 |
| 4229 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn on Monday & Tuesday at 7am. Pay is $9.50. If interested text FURN | 1677 | 6/16/17 1:55 PM | 13:55:24 |
| 4230 | 2487035173 | PR(Westland): One more person needed to help put up holes for fence poles & moving materials at a residence in Plymouth on Mon & Wed at 9am. Pay is $10. Text ARH | 1677 | 6/16/17 2:10 PM | 14:10:20 |
| 4231 | 2487035173 | NOVI: HELP NOvi office. ASAP residential truck load of home goods in West Farmington. Text back "Pronto" if interested. | 1676 | 6/16/17 2:23 PM | 14:23:03 |
| 4232 | 2487035173 | PR Utica: 4 workers needed Mon at 8am on Hall Rd and Garfield Rd in Macomb, MUST have full ppe. Loading/unloading. Text: BUBBA | 1678 | 6/16/17 6:37 PM | 18:37:49 |
| 4233 | 2487035173 | NOVI: Need someone on Monday at 9 a.m. in Farmington Hills to did a ditch and put in a drain pipe in the back yard of a home $10.00-Text: DITCH | 1676 | 6/16/17 7:44 PM | 19:43:59 |
| 4234 | 2487035173 | PR Utica: $9/hr: Production workers needed Monday at 7am at 23 mile & Hayes in Macomb. Text MAJESTIC | 1678 | 6/16/17 8:18 PM | 20:18:17 |
| 4235 | 2487035173 | PR(Westland): workers needed in Ypsilanti Monday morning @730am to put up plastic around the theater. Hard hat, gloves & work boots needed. 9.25/hr Text back TMS | 1677 | 6/16/17 9:46 PM | 21:46:51 |
| 4236 | 2487035173 | PR(Westland): workers needed in Ypsilanti Monday morning @730am to put up plastic around the theater. Hard hat, gloves & work boots needed. 9.25/hr Text back TMS | 1677 | 6/16/17 9:53 PM | 21:53:18 |
| 4237 | 2487035173 | DETROIT: Workers needed tomorrow for landscaping job $10. Transportation from the branch at 8am. Text LAND | 1679 | 6/16/17 10:37 PM | 22:37:46 |
| 4238 | 2487035173 | DETROIT: Land is filled | 1679 | 6/16/17 10:43 PM | 22:43:23 |
| 4239 | 2487035173 | NOVI: Need a certified Flagger tomorrow in Southfield - 7 A.M.-$8.90-Text: FLAGGER | 1676 | 6/16/17 11:27 PM | 23:27:49 |
| 4240 | 2487035173 | NOVI: Need a certified Flagger tomorrow in Southfield - 7 A.M.-$8.90-Text: FLAGGER | 1676 | 6/16/17 11:28 PM | 23:28:26 |
| 4241 | 2487035173 | NOVI: Need a certified Flagger tomorrow in Southfield - 7 A.M.-$8.90-Text: FLAGGER | 1676 | 6/16/17 11:29 PM | 23:29:43 |
| 4242 | 2487035173 | NOVI: Need a certified Flagger tomorrow in Southfield - 7 A.M.-$8.90-Text: FLAGGER | 1676 | 6/16/17 11:30 PM | 23:30:22 |
| 4243 | 2487035173 | PONTIAC: flagger needed at 7:30am in Bloomfield Hills; must have full PPE; vest, hardhat, boots, glasses and long pants; $15 GAS offered; txt "Flag" | 1684 | 6/17/17 10:11 AM | 10:11:50 |
| 4244 | 2487035173 | NOVI: Need someone to do grounds maintenance at an apartment complex in Farmington-$9.50-Monday-Friday $9.50-Text: GROUNDS | 1676 | 6/17/17 4:39 PM | 16:39:19 |
| 4245 | 2487035173 | PR Utica: Dishwasher needed tomorrow at 8am at St John Hospital in Madison Hts. MUST have clean BG. Text DISH | 1678 | 6/17/17 9:56 PM | 21:56:10 |
| 4246 | 2487035173 | DETROIT: Workers needed MONDAY at 8am on W 9mile/Livernois for unload/store reset. MUST have PPE. $11/hr. Text 9mile | 1679 | 6/18/17 7:40 PM | 19:40:58 |
| 4247 | 2487035173 | DETROIT: Workers needed MONDAY at 8am on W 9mile/Livernois for unload/store reset. MUST have PPE. $11/hr. Heavy lifting 50+ Text 9mile | 1679 | 6/18/17 7:41 PM | 19:41:50 |
| 4248 | 2487035173 | DETROIT: Workers needed MONDAY at 8am on W 9mile/Livernois for unload/store reset. MUST have PPE. $11/hr. Heavy lifting 50+ Text 9mile | 1679 | 6/18/17 7:42 PM | 19:42:07 |
| 4249 | 2487035173 | DETROIT: 9mile job is filled | 1679 | 6/18/17 7:45 PM | 19:45:21 |
| 4250 | 2487035173 | DETROIT: 9mile job is filled | 1679 | 6/18/17 7:46 PM | 19:46:03 |
| 4251 | 2487035173 | PONTIAC: workers needed for unloading car batteries in Southfield tomorrow at 9am; must wear boots; $9.25 per hr; txt "Batteries" if interested | 1684 | 6/18/17 11:08 PM | 23:08:03 |
| 4252 | 2487035173 | PR(Westland): We need people to assist moving materials at putting up plastic at a building in Ypsilanti ASAP. Pay is $9.50. If interested text TMS | 1677 | 6/19/17 9:17 AM | 09:17:36 |
| 4253 | 2487035173 | PR(Westland): One more person needed to help put up holes for fence poles & moving materials at a residence in Plymouth today at 9am. Wed too. Pay is $10. Text AR | 1677 | 6/19/17 9:45 AM | 09:45:22 |
| 4254 | 2487035173 | PR(Westland): Need a person to unload & move materials at a warehouse in Plymouth, 5 minutes from Westland today at 8am. Job is all week. Pay is $9.50. Text PAR | 1677 | 6/19/17 9:46 AM | 09:46:54 |
| 4255 | 2487035173 | PR(Westland): We need people to assist moving materials at putting up plastic at a building in Ypsilanti ASAP. Pay is $9.50. If interested text TMS | 1677 | 6/19/17 9:49 AM | 09:49:29 |
| 4256 | 2487035173 | PR(Westland): One more person need to unload and move furniture at a store in Dearborn ASAP. Job is Tuesday also. Pay is $9.50. If interested text FURN | 1677 | 6/19/17 10:18 AM | 10:18:36 |
| 4257 | 2487035173 | PR Utica: Worker needed ASAP/NOW on E 11 Mile and Dequindre in Madison Hts, to do pots and pans/ dishwashing, MUST have a clear background.Text: PAN | 1678 | 6/19/17 10:32 AM | 10:32:31 |
| 4258 | 2487035173 | NOVI: Need people on NOW to help unload trucks. $20.00 trans- Also need 4 people Wed and Thurs at the same location-Howell-Tangar-Text: TIM | 1676 | 6/19/17 10:46 AM | 10:46:37 |
| 4259 | 2487035173 | NOVI: Need 6 people on Today at 7:00a.m. to help unload trucks. $20.00 trans- Also need 4 people Wed and Thurs at the same location-Howell-Tangar-Text: TIM | 1676 | 6/19/17 10:51 AM | 10:51:13 |
| 4260 | 2487035173 | PR(Westland): We need people to assist moving materials at putting up plastic at a building in Ypsilanti ASAP. Pay is $9.75. If interested text TMS | 1677 | 6/19/17 10:52 AM | 10:52:04 |
| 4261 | 2487035173 | NOVI: Need people NOW to help unload trucks. $20.00 trans- Also need 4 people Wed and Thurs at the same location-Howell-Tangar-Text: TIM | 1676 | 6/19/17 10:56 AM | 10:56:06 |
| 4262 | 2487035173 | PR(Westland): One more person need to unload and move furniture at a store in Dearborn ASAP. Job is Tuesday also. Pay is $9.50. If interested text FURN | 1677 | 6/19/17 11:04 AM | 11:04:49 |
| 4263 | 2487035173 | Trenton: Dock workers, we need three more people in Detroit this morning at 7:45. Please respond "DOCKS" if you want to work, and I will add your name to the list | 2666 | 6/19/17 11:13 AM | 11:13:56 |
| 4264 | 2487035173 | PR(Westland): Need a person to unload & move materials at a warehouse in Plymouth, 5 minutes from Westland today at 8am. Job is all week. Pay is $9.50. Text PAR | 1677 | 6/19/17 11:14 AM | 11:14:32 |
| 4265 | 2487035173 | PR(Westland): One more person needed to help put up holes for fence poles & moving materials at a residence in Plymouth today at 9am. Wed too. Pay is $10. Text A | 1677 | 6/19/17 11:14 AM | 11:14:54 |
| 4266 | 2487035173 | PR Utica: Worker needed ASAP/NOW on E 11 Mile and Dequindre in Madison Hts, to do pots and pans/ dishwashing, MUST have a clear background.Text: PAN | 1678 | 6/19/17 12:16 PM | 12:16:40 |
| 4267 | 2487035173 | NOVI: Need someone NOW in Wixom to unload to unload a truck ASAP-$9.01-Text: UNLOAD | 1676 | 6/19/17 12:23 PM | 12:23:02 |
| 4268 | 2487035173 | NOVI: Need someone NOW in Wixom to unload to unload a truck ASAP-Text: UNLOAD | 1676 | 6/19/17 12:35 PM | 12:35:00 |
| 4269 | 2487035173 | PR Utica: 8 Workers needed tonight at 8pm on 16 Mile and Coolidge in Troy (Somerset Mall), unloading/general clean-up. Text: VANS | 1678 | 6/19/17 12:58 PM | 12:58:23 |
| 4270 | 2487035173 | NOVI: RIGHT NOW. EVERY DAY JOB. CABINET WAREHOUSE. DRIVER HELPER NEEDED. Close to the Novi Branch. Please respond. Txt. Every | 1676 | 6/19/17 1:31 PM | 13:31:22 |
| 4271 | 2487035173 | DETROIT: The New Mobile App Is Here! Come Learn the New Feature with us Tomorrow @ 12 noon All Workers are Welcome to join us for this Event light refreshment. | 1679 | 6/19/17 2:33 PM | 14:33:55 |
| 4272 | 2487035173 | PR Utica: 5 workers needed tomorrow at 8am on E11 and Dequindre to deliver food trays to patients, MUST have a clear background on file. Text HOSP | 1678 | 6/19/17 2:38 PM | 14:38:00 |
| 4273 | 2487035173 | PR(Westland): SOUTHFIELD: 1 Worker needed to assist in the lady's locker room, $10pay @ 2:30 PM Today! Text back "FEMALE" | 1677 | 6/19/17 2:39 PM | 14:39:44 |
| 4274 | 2487035173 | NOVI: RIGHT NOW.!! CABINET WAREHOUSE. DRIVER HELPER NEEDED. Close to the Novi Branch. Please respond. Txt. WAREHOUSE | 1676 | 6/19/17 2:52 PM | 14:52:05 |
| 4275 | 2487035173 | DETROIT: The New Mobile App Is Here! Come Learn the New Feature with us Tomorrow @ 12 noon All Workers are Welcome to join us for this Event light refreshment. | 1679 | 6/19/17 2:58 PM | 14:58:12 |
| 4276 | 2487035173 | PR(7254): OPEN HOUSE. Come into the Livonia Branch anytime between 10a-4pm June 28th, GET THE NEW JOB APP, ENTER INTO A DRAWING FOR $100 GIFT GAS CARD & FOOD | 7254 | 6/19/17 3:27 PM | 15:27:13 |
| 4277 | 2487035173 | PR(7254): OPEN HOUSE. Come into the Livonia Branch anytime between 10a-4pm June 28th, GET THE NEW JOB APP, ENTER INTO A DRAWING FOR $100 GIFT GAS CARD & FOOD | 7254 | 6/19/17 3:36 PM | 15:36:43 |
| 4278 | 2487035173 | PR(7254): OPEN HOUSE. Come into the Livonia Branch anytime between 10a-4pm June 28th, GET THE NEW JOB APP, FOOD, & ENTER INTO A DRAWING FOR $100 GIFT GAS CARD | 7254 | 6/19/17 3:38 PM | 15:38:03 |

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4279 | 2487035173 | PR(7254): OPEN HOUSE. Come into the Livonia Branch anytime between 10a-4pm June 28th, GET THE NEW JOB APP, FOOD, & ENTER INTO A DRAWING FOR $100 GIFT GAS CARD | 7254 | 6/19/17 3:38 PM | 15:38:40 |
| 4280 | 2487035173 | DETROIT: The New Mobile App Is Here! Come Learn the New Feature with us Tomorrow @ 12 noon All Workers are Welcome to join us for this Event light refreshment. | 1679 | 6/19/17 3:56 PM | 15:56:38 |
| 4281 | 2487035173 | DETROIT: The New Mobile App Is Here! Come Learn the New Feature with us Tomorrow @ 12 noon All Workers are Welcome to join us for this Event light refreshment. | 1679 | 6/19/17 3:58 PM | 15:58:59 |
| 4282 | 2487035173 | Detroit, are you having a $100 drawing via Livonia Branch ?. | NULL | 6/19/17 3:59 PM | 15:59:11 |
| 4283 | 2487035173 | DETROIT: Mr. Gary, PLEASE read your alerts. -Keely | 1679 | 6/19/17 4:00 PM | 16:00:25 |
| 4284 | 2487035173 | DETROIT: Workers needed tomorrow for landscaping job $10. Transportation from the branch at 10 am. Text LAND | 1679 | 6/19/17 4:23 PM | 16:23:43 |
| 4285 | 2487035173 | NOVI: Need someone to work at a residence doing grounds work and general maintenance-ASAP $10.00 trans- located in Grosse Pointe-Need today and tomorro-Text: BIL | 1676 | 6/19/17 4:44 PM | 16:44:29 |
| 4286 | 2487035173 | NOVI: Need someone to work at a residence doing grounds work and general maintenance-ASAP $10.00 trans- located in Grosse Pointe-Need today and tomorro-Text: BIL | 1676 | 6/19/17 4:45 PM | 16:45:16 |
| 4287 | 2487035173 | NOVI: Need someone to work at a residence doing grounds work and general maintenance-tomorro $10.00 trans- located in Grosse PointeFarms Text: BILL | 1676 | 6/19/17 5:54 PM | 17:54:49 |
| 4288 | 2487035173 | NOVI: Need someone to work at a residence doing grounds work and general maintenance-tomorrow $10.00 trans- located in Grosse PointeFarms Text: BILL | 1676 | 6/19/17 5:55 PM | 17:55:55 |
| 4289 | 2487035173 | PR Utica: $9/hr: Workers needed tonight at 8pm at Somerset Mall in Troy to unload merchandise and general store cleanup. Text VANS | 1678 | 6/19/17 6:03 PM | 18:03:29 |
| 4290 | 2487035173 | NOVI: Need someone to work in a warehouse moving boxes of roofing tiles and siding -Southfield-Text: ROOF | 1676 | 6/19/17 6:11 PM | 18:11:28 |
| 4291 | 2487035173 | NOVI: Need someone to work in a warehouse moving boxes of roofing tiles and siding -Southfield-Text: ROOF | 1676 | 6/19/17 6:12 PM | 18:12:11 |
| 4292 | 2487035173 | Trenton: NO DOCK ORDER FOR TOMORROW | 2666 | 6/19/17 7:49 PM | 19:49:39 |
| 4293 | 2487035173 | PR(Westland): YPSILANTI: 2 Workers needed @ 9:00 AM to unload Styrofoam cups and plates off truck. No heavy lifting. $9.00 Pay text back "YPSI" | 1677 | 6/19/17 8:28 PM | 20:28:10 |
| 4294 | 2487035173 | PR Utica: $9/hr: Worker needed 8am tomorrow at Oakland Mall in Troy for cleanup/debris removal/ sweeping. Text TROY | 1678 | 6/19/17 9:12 PM | 21:12:00 |
| 4295 | 2487035173 | PR Utica: $9.50/hr: Workers needed tonight and tomorrow night at 9pm at Somerset mall in Troy to help install glass panels. Some heavy lifting. Text MALL | 1678 | 6/19/17 10:13 PM | 22:13:30 |
| 4296 | 2487035173 | PR Utica: $$9.50/hr: Workers needed tonight and tomorrow night at 9pm at Somerset mall in Troy to help install glass panels. Some heavy lifting. Text MALL | 1678 | 6/19/17 10:19 PM | 22:19:50 |
| 4297 | 2487035173 | NOVI: $10.00 planting flowers at Town Center in Southfield, Some heavy lifting of Rocks. 9:00 am start. Text "Rock" if interested. | 1676 | 6/19/17 10:22 PM | 22:22:42 |
| 4298 | 2487035173 | DETROIT: Workers needed tomorrow at 7am at Fairlane Mall. $9.50/hr Clean up/unload/store set up Heavy lifting 40+ Boots and gloves needed. Text Mall | 1679 | 6/20/17 2:56 AM | 02:56:36 |
| 4299 | 2487035173 | Mall | NULL | 6/20/17 2:57 AM | 02:57:20 |
| 4300 | 2487035173 | DETROIT: Shoe Depot EncoreRonald919-796-2043Please be on timeThanks -Keely | 1679 | 6/20/17 3:00 AM | 03:00:08 |
| 4301 | 2487035173 | DETROIT: Mall job is filled. -Keely | 1679 | 6/20/17 3:01 AM | 03:01:27 |
| 4302 | 2487035173 | DETROIT: Can you send me your email address so I can have Wakish email you the ticket in the morning | 1679 | 6/20/17 3:03 AM | 03:03:51 |
| 4303 | 2487035173 | DETROIT: General clean job tomorrow at 8am at on Prospect St in Dearborn. $9.15/hr. Boot/gloves needed. Text Depot | 1679 | 6/20/17 3:11 AM | 03:11:42 |
| 4304 | 2487035173 | Kevingary34@gmail.com | NULL | 6/20/17 3:13 AM | 03:13:24 |
| 4305 | 2487035173 | Thank you | NULL | 6/20/17 3:14 AM | 03:14:27 |
| 4306 | 2487035173 | DETROIT: Workers needed at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 9:06 AM | 09:06:15 |
| 4307 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text De | 1679 | 6/20/17 9:11 AM | 09:11:58 |
| 4308 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 9:13 AM | 09:13:39 |
| 4309 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 9:25 AM | 09:25:01 |
| 4310 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:12 AM | 10:12:05 |
| 4311 | 2487035173 | PR Utica: 2 workers needed today at 10am off Van Dyke and E 14 Mile Rd to help assemble an oven, $$9.50/hr, 8 hr shift. Text SUB | 1678 | 6/20/17 10:13 AM | 10:13:16 |
| 4312 | 2487035173 | PR(Westland): We need people to unload and move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text FURN | 1677 | 6/20/17 10:19 AM | 10:19:19 |
| 4313 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:19 AM | 10:19:23 |
| 4314 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:21 AM | 10:21:05 |
| 4315 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:21 AM | 10:21:43 |
| 4316 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:22 AM | 10:22:25 |
| 4317 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:24 AM | 10:24:21 |
| 4318 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:25 AM | 10:25:06 |
| 4319 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:26 AM | 10:26:29 |
| 4320 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 10:41 AM | 10:41:12 |
| 4321 | 2487035173 | PR Utica: 2 workers needed today at 10am off Van Dyke and E 14 Mile Rd to help assemble an oven, $$9.50/hr, 8 hr shift. Text SUB | 1678 | 6/20/17 11:08 AM | 11:08:55 |
| 4322 | 2487035173 | DETROIT: Workers needed at 8am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 11:26 AM | 11:26:24 |
| 4323 | 2487035173 | PR Utica: 2 workers needed today at 10am off Van Dyke and E 14 Mile Rd to help assemble an oven, $$9.50/hr, 8 hr shift. Text SUB | 1678 | 6/20/17 11:34 AM | 11:34:10 |
| 4324 | 2487035173 | PR Utica: 2 more candidates needed for a 4 months project in Madison Heights, must be able to pass a BG & drug test. If interested text IRON for more details. | 1678 | 6/20/17 11:54 AM | 11:54:43 |
| 4325 | 2487035173 | PR Utica: 2 workers needed today at 10am off Van Dyke and E 14 Mile Rd to help assemble an oven, $$9.50/hr, 8 hr shift. Text SUB | 1678 | 6/20/17 12:07 PM | 12:07:55 |
| 4326 | 2487035173 | PR Utica: 2 workers needed today at 10am off Van Dyke and E 14 Mile Rd to help assemble an oven, $$11/hr, 8 hr shift. Text SUB | 1678 | 6/20/17 12:44 PM | 12:44:49 |
| 4327 | 2487035173 | PR Utica: $$11/hr 2 workers needed today at 10am off Van Dyke and E 14 Mile Rd to help assemble an oven, 8 hr shift. Text SUB | 1678 | 6/20/17 12:46 PM | 12:46:49 |
| 4328 | 2487035173 | PR Utica: $$11/hr 2 workers needed today at 10am off Van Dyke and E 14 Mile Rd to help assemble an oven, 8 hr shift. Text SUB | 1678 | 6/20/17 12:47 PM | 12:47:28 |
| 4329 | 2487035173 | PR Utica: $$11/hr 2 workers needed today at 10am off Van Dyke and E 14 Mile Rd to help assemble an oven, 8 hr shift. Text SUB | 1678 | 6/20/17 12:57 PM | 12:57:05 |
| 4330 | 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep, black pants & White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 2:28 PM | 14:28:54 |
| 4331 | 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep, black pants & White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 2:32 PM | 14:32:38 |
| 4332 | 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep, black pants & White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 2:36 PM | 14:36:46 |
| 4333 | 2487035173 | NOVI: Need someone to help remove some beams from a location in Southfield-Text: ROOF | 1676 | 6/20/17 2:41 PM | 14:41:30 |
| 4334 | 2487035173 | PR(Westland): workers needed ASAP in Wayne to assist with installing store fixtures/merchandising. MUST HAVE ALL PPE. able to lift 50lbs 11.15/hr Text back PRG | 1677 | 6/20/17 2:45 PM | 14:45:19 |
| 4335 | 2487035173 | PR(Westland): workers needed ASAP in Wayne to assist with installing store fixtures/merchandising. MUST HAVE ALL PPE. able to lift 50lbs 11.15/hr Text back PRG | 1677 | 6/20/17 2:47 PM | 14:47:00 |
| 4336 | 2487035173 | PR(Westland): workers needed ASAP in Wayne to assist with installing store fixtures/merchandising. MUST HAVE ALL PPE. able to lift 50lbs 11.15/hr Text back PRG | 1677 | 6/20/17 2:54 PM | 14:54:36 |
| 4337 | 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 2:58 PM | 14:58:31 |
| 4338 | 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/20/17 2:59 PM | 14:59:25 |
| 4339 | 2487035173 | PR(Westland): workers needed ASAP in Wayne to assist with installing store fixtures/merchandising. MUST HAVE ALL PPE. able to lift 50lbs 11.15/hr Text back PRG | 1677 | 6/20/17 2:59 PM | 14:59:36 |
| 4340 | 2487035173 | DETROIT: All Workers are invited Today @ 12 noon in the Detroit Branch to Launch Job Stack with Light Refreshment ...ALL ARE WELCOME!! | 1679 | 6/20/17 3:46 PM | 15:46:28 |
| 4341 | 2487035173 | I will be there ke | NULL | 6/20/17 4:00 PM | 16:00:56 |
| 4342 | 2487035173 | DETROIT: Ok great, see you soon! | 1679 | 6/20/17 4:12 PM | 16:12:14 |
| 4343 | 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep,Must wear black pants and shoes with White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 4:33 PM | 16:33:16 |
| 4344 | 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep,Must wear black pants and shoes with White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 4:33 PM | 16:33:58 |
| 4345 | 2487035173 | DETROIT: Workers needed Today @ 2:45 pm Food Prep,Must wear black pants and shoes with White Shirt on E Broadway & Woodward $9.50 hr text -Wood | 1679 | 6/20/17 4:42 PM | 16:42:06 |
| 4346 | 2487035173 | PR Utica: Worker needed tmrw at 8am, ongoing,23 & M53, must be able to read a tape measure and willing to learn to use a table saw. Need steel toes. Text: CAMP | 1678 | 6/20/17 4:53 PM | 16:53:10 |
| 4347 | 2487035173 | PR Utica: $9/hr: Production workers needed tonight at 6pm for 10 hrs at 23 mile & Hayes in Macomb. Text MAJESTIC | 1678 | 6/20/17 6:51 PM | 18:51:07 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4348 | 2487035173 | NOVI: $9.50 outside/some inside maintenance at Apartment for Weds. 8:00 am in Farmington. Text back "grand" if interested. | 1676 | 6/20/17 7:32 PM | 19:32:46 |
| 4349 | 2487035173 | PR(Westland): workers needed in Ypsilanti tomorrow @830am to move medical beds. Heavy lifting up to 75lbs. Steel toes & gloves required. 4-6hrs 9/hr Text back ASM | 1677 | 6/20/17 8:12 PM | 20:12:04 |
| 4350 | 2487035173 | PR Utica: $10/hr: Workers needed tomorrow at 8am at 11 Mile & Dequindre Rd in Madison Hts to unload hospital beds from a truck. Heavy lifting. Text JOHN | 1678 | 6/20/17 8:28 PM | 20:28:55 |
| 4351 | 2487035173 | PR(Westland): workers needed in Redford tomorrow @8am to load/unload. MUST be able to lift up to 60lbs, Hard hat, work boots, & gloves needed 10/hr Text USPO | 1677 | 6/20/17 8:46 PM | 20:46:54 |
| 4352 | 2487035173 | PR(Westland): workers needed in Redford tomorrow @8am to load/unload. MUST be able to lift up to 60lbs, Hard hat, work boots, & gloves needed 10/hr Text USPO | 1677 | 6/20/17 8:50 PM | 20:50:48 |
| 4353 | 2487035173 | PR(Westland): workers needed in Ypsilanti tomorrow @830am to move medical beds. Heavy lifting up to 75lbs. Steel toes & gloves required. 4-6hrs 9/hr Text back ASM | 1677 | 6/20/17 9:06 PM | 21:06:04 |
| 4354 | 2487035173 | PR Utica: Need 2 ppl at 6:30am tomorrow to load and unload a moving truck in Harrison Township. Text PREFER | 1678 | 6/20/17 9:09 PM | 21:09:17 |
| 4355 | 2487035173 | DETROIT: Dishwasher needed tomorrow 6pm-12am in Grosse Point on Lake Shore Rd. MUST wear black pants and shoes with white collar shirt. Text FORD | 1679 | 6/20/17 9:34 PM | 21:34:06 |
| 4356 | 2487035173 | DETROIT: Dishwasher needed tomorrow 6pm-12am in Grosse Point on Lake Shore Rd. MUST wear black pants and shoes with white collar shirt. Text FORD | 1679 | 6/20/17 9:34 PM | 21:34:47 |
| 4357 | 2487035173 | DETROIT: FORD job is filled | 1679 | 6/20/17 9:38 PM | 21:38:02 |
| 4358 | 2487035173 | DETROIT: FORD job is filled | 1679 | 6/20/17 9:38 PM | 21:38:21 |
| 4359 | 2487035173 | PR(Westland): workers needed in Ypsilanti tomorrow @830am to move medical beds. Heavy lifting up to 75lbs. Steel toes & gloves required. 4-6hrs 9/hr Text back ASM | 1677 | 6/20/17 9:39 PM | 21:39:50 |
| 4360 | 2487035173 | PR(Westland): workers needed in Ypsilanti tomorrow @830am to move medical beds. Heavy lifting up to 75lbs. Steel toes & gloves required. 4-6hrs 10.50/hr Text ASM | 1677 | 6/20/17 9:54 PM | 21:54:42 |
| 4361 | 2487035173 | NOVI: $10.00 hr. helper for home improvement company in Livonia. 10:00 start time. Text "Total" if interested. | 1676 | 6/20/17 10:16 PM | 22:15:59 |
| 4362 | 2487035173 | PR(Westland): PLYMOUTH: 11 minutes from the branch. Putting up poles for fences and moving stone. $10 pay / starts at 9:00 am. Boots and glove Text back "POLE" | 1677 | 6/21/17 10:26 AM | 10:26:30 |
| 4363 | 2487035173 | PR Utica: Cleanup and debris removal ASAP off Hall Rd between Garfield and Romeo Plank. Text CLEANUP | 1678 | 6/21/17 11:22 AM | 11:22:11 |
| 4364 | 2487035173 | Trenton: Two workers needed NOW for short-term assignment - Lincoln Park - Load/unload tires - This week, next week and week after. $10.50/hour. Text "TIRE." | 2666 | 6/21/17 11:36 AM | 11:36:36 |
| 4365 | 2487035173 | Trenton: Flagger needed ASAP - I-275 and Sibley - $10.50/hour + $10 gas. Need boots, safety vest and hard hat. Text "275." | 2666 | 6/21/17 12:02 PM | 12:02:09 |
| 4366 | 2487035173 | Trenton: Worker needed ASAP - Romulus - Loading/unloading in food warehouse. $10/hour, 4 to 8 hours. Need steel toes. Please text "DAWN." | 2666 | 6/21/17 12:11 PM | 12:11:09 |
| 4367 | 2487035173 | DETROIT: Looking for a worker who can replace windows. Detroit 48224, pay $11 per hour. Reply HOUSE | 1679 | 6/21/17 12:13 PM | 12:13:02 |
| 4368 | 2487035173 | Trenton: Flagger needed ASAP - I-275 and Sibley - $10.50/hour + $10 gas. Need boots, safety vest and hard hat. Text "275." | 2666 | 6/21/17 12:17 PM | 12:17:34 |
| 4369 | 2487035173 | Trenton: Worker needed ASAP - Romulus - Loading/unloading in food warehouse. $10.50/hour, 4 to 8 hours. Need steel toes. Please text "DAWN." | 2666 | 6/21/17 12:18 PM | 12:18:52 |
| 4370 | 2487035173 | Trenton: Worker needed ASAP - Romulus - Loading/unloading in food warehouse. $10.50/hour, 4 to 8 hours. Need steel toes. Please text "DAWN." | 2666 | 6/21/17 12:20 PM | 12:20:49 |
| 4371 | 2487035173 | Trenton: Worker needed ASAP - Romulus - Loading/unloading in food warehouse. $10.50/hour, 4 to 8 hours. Need work boots. Please text "DAWN." | 2666 | 6/21/17 12:30 PM | 12:30:54 |
| 4372 | 2487035173 | Trenton: Worker needed ASAP - Romulus - Loading/unloading in food warehouse. $10.50/hour, 4 to 8 hours. Need work boots. Please text "DAWN." | 2666 | 6/21/17 12:43 PM | 12:43:10 |
| 4373 | 2487035173 | Trenton: $11/ HOUR - Worker needed NOW - Romulus - Loading/unloading - 4 to 8 hours - Need work boots. Please text "MONEY." | 2666 | 6/21/17 12:51 PM | 12:51:33 |
| 4374 | 2487035173 | PR(7254): SOUTHFIELD MI, 11 AM TODAY,OFFLOADING AND MOVING EQUIPMENT, $10 HR WORK BOOTS AND GLOVES, TEXT BACK 'BEV" | 7254 | 6/21/17 1:27 PM | 13:27:31 |
| 4375 | 2487035173 | PR(7254): SOUTHFIELD MI, 11 AM TODAY,OFFLOADING AND MOVING EQUIPMENT, $10 HR WORK BOOTS AND GLOVES, TEXT BACK 'BEV" | 7254 | 6/21/17 1:28 PM | 13:28:34 |
| 4376 | 2487035173 | PR(7254): SOUTHFIELD MI, 11 AM TODAY,OFFLOADING AND MOVING EQUIPMENT, $10 HR WORK BOOTS AND GLOVES, TEXT BACK 'BEV" | 7254 | 6/21/17 1:30 PM | 13:30:28 |
| 4377 | 2487035173 | Trenton: orker needed ASAP - Romulus - Loading/unloading - $10 hr 4 to 8 hrs - Need work boots and gloves - some heavy lifting. Text "DAWN" if interested. | 2666 | 6/21/17 1:31 PM | 13:31:32 |
| 4378 | 2487035173 | Trenton: Load/unload ASAP - Romulus - $10 hr 4 to 8 hrs + $20 Bonus if you can go RIGHT NOW. Need work boots - outside- some heavy lifting. Text "DAWN" | 2666 | 6/21/17 1:38 PM | 13:38:46 |
| 4379 | 2487035173 | PR Utica: Experienced forklift/crane operator needed on 23 Mile and Hayes for shipping & receiving, $11/hr, 10 hours shifts. Text FORK | 1678 | 6/21/17 2:34 PM | 14:34:55 |
| 4380 | 2487035173 | Trenton: Sign-holders needed - Taylor - $10.50/hour. Thursday and Friday 12:30 pm; Saturday 11:30 am; Sunday 12 pm. Must be dependable - EASY JOB. Text "DUCK." | 2666 | 6/21/17 2:53 PM | 14:53:33 |
| 4381 | 2487035173 | PR(Westland): worker needed tomorrow @1130am to load/unload caskets in Detroit. Steel toes & gloves needed 9.50/hr Text IC | 1677 | 6/21/17 4:36 PM | 16:36:59 |
| 4382 | 2487035173 | DETROIT: Loading job in Canton tomorrow at 9 AM. Some heavy lifting. Pay $10.25. reply LOAD | 1679 | 6/21/17 5:14 PM | 17:14:45 |
| 4383 | 2487035173 | PR(7254): ASAP in SOUTHFIELD MI, OFFLOADING AND MOVING EQUIPMENT, $10 HR WORK BOOTS AND GLOVES, TEXT BACK 'BEV" | 7254 | 6/21/17 5:20 PM | 17:20:26 |
| 4384 | 2487035173 | PR(7254): ASAP in SOUTHFIELD MI, OFFLOADING AND MOVING EQUIPMENT, $10 HR WORK BOOTS AND GLOVES, TEXT BACK 'BEV" | 7254 | 6/21/17 5:22 PM | 17:22:12 |
| 4385 | 2487035173 | Trenton: Dock workers needed - 745 am Thursday - Text "DOCKS" if interested. - Detroit office will be informed. | 2666 | 6/21/17 7:47 PM | 19:47:11 |
| 4386 | 2487035173 | PR(Westland): worker needed tomorrow @1130am to load/unload caskets in Detroit. Steel toes & gloves needed 9.50/hr Text IC | 1677 | 6/21/17 8:02 PM | 20:02:53 |
| 4387 | 2487035173 | DETROIT: Dishwasher needed at 6pm today. Pay $9. Grosse Point Shores. Reply FORD | 1679 | 6/21/17 8:32 PM | 20:32:52 |
| 4388 | 2487035173 | DETROIT: Detroit dock for tomorrow at 7:45am. reply DET | 1679 | 6/21/17 8:55 PM | 20:55:17 |
| 4389 | 2487035173 | DETROIT: Detroit Dock workers for tomorrow morning 7:45 AM. Pay $9.50 per hour. Reply DET | 1679 | 6/21/17 8:58 PM | 20:58:44 |
| 4390 | 2487035173 | DETROIT: Dishwasher needed at 6pm today. Pay $9. Grosse Point Shores. Reply FORD | 1679 | 6/21/17 9:03 PM | 21:03:54 |
| 4391 | 2487035173 | DETROIT: Detroit dock for tomorrow at 7:45am. Pay $9.50. reply DETROIT | 1679 | 6/21/17 9:31 PM | 21:31:29 |
| 4392 | 2487035173 | PR Utica: $10/hr: Worker needed 9am Thurs and Fri to weed/rake/plant at 19 Mile & Mound in Sterling Hts. MUST have valid drivers license. Text JANE | 1678 | 6/21/17 10:29 PM | 22:29:43 |
| 4393 | 2487035173 | Trenton: I need 3 more workers for Detroit docks tomorrow at 745am. If you HAVE NOT BEEN CONFIRMED and want to work the docks tomorrow text "DOCKS" | 2666 | 6/21/17 11:02 PM | 23:02:01 |
| 4394 | 2487035173 | PR(Westland): One more person needed move rocks, unload truck and help dig holes at building in Livonia ASAP. Pay is $10. If interested text UPS | 1677 | 6/22/17 9:44 AM | 09:44:08 |
| 4395 | 2487035173 | Trenton: If you have NOT already confirmed for the Detroit docks today and would like to go this morning at 7:45, please text "DOCKS." | 2666 | 6/22/17 10:19 AM | 10:19:32 |
| 4396 | 2487035173 | PR Utica: $10/hr landscaping job in Sterling Heights at 9am today. Need valid drivers license. Text LAND | 1678 | 6/22/17 11:28 AM | 11:28:54 |
| 4397 | 2487035173 | NOVI: Need someone at 9 a.m. in Grosse Pointe Farms to do handyman jobs-$10.00 Trans paid-Text: BILL | 1676 | 6/22/17 11:40 AM | 11:40:03 |
| 4398 | 2487035173 | NOVI: Need someone at 9 a.m. in Grosse Pointe Farms to do handyman jobs-$10.00 Trans paid-Text: BILL | 1676 | 6/22/17 11:41 AM | 11:41:12 |
| 4399 | 2487035173 | NOVI: Need someone at 9 a.m. in Grosse Pointe Farms to do indoor cleaning at a residence-$15.00 Trans paid-Need hard worker Text: BILL | 1676 | 6/22/17 11:54 AM | 11:54:01 |
| 4400 | 2487035173 | NOVI: Need someone at 9 a.m. in Grosse Pointe Farms to do indoor cleaning at a residence-$15.00 Trans paid-Need hard worker Text: BILL | 1676 | 6/22/17 11:54 AM | 11:54:49 |
| 4401 | 2487035173 | PR Utica: $10.65/hr cleanup/debris removal job at Crooks and W Maple in Troy ASAP. Need Hard hat, boots, gloves. Text CREW | 1678 | 6/22/17 12:43 PM | 12:43:01 |
| 4402 | 2487035173 | DETROIT: Workers needed Now unloading and loading on Van Dyke & 9 mile Text King | 1679 | 6/22/17 1:08 PM | 13:08:08 |
| 4403 | 2487035173 | DETROIT: Workers needed Now unloading and loading on Van Dyke & 9 mile Text King | 1679 | 6/22/17 1:11 PM | 13:11:31 |
| 4404 | 2487035173 | PR Utica: $10.65/hr cleanup/debris removal job at Crooks and W Maple in Troy at 11:30am today. Need Hard hat, boots, gloves. Text CREW | 1678 | 6/22/17 1:22 PM | 13:22:33 |
| 4405 | 2487035173 | PR(Westland): We need a person to unload tires off a truck in Belleville ASAP. Pay is $10. If interested text TIRE | 1677 | 6/22/17 2:23 PM | 14:23:17 |
| 4406 | 2487035173 | PR(Westland): worker needed to unload tires off a truck in Belleville ASAP. Pay is $10. If interested text TIRE | 1677 | 6/22/17 2:43 PM | 14:43:00 |
| 4407 | 2487035173 | Trenton: UNLOAD JOB - Belleville - ASAP - unloading tires - $10 hr 4 to 8 hrs - need steel toes and gloves. Text "Belle" if interested. | 2666 | 6/22/17 2:56 PM | 14:56:17 |
| 4408 | 2487035173 | Trenton: Sign-holders needed - Taylor - $10.50/hour. Thursday and Friday 12:30 pm; Saturday 11:30 am; Sunday 12 pm. Must be dependable - EASY JOB. Text "DUCK." | 2666 | 6/22/17 3:32 PM | 15:32:18 |
| 4409 | 2487035173 | Trenton: Sign-holders needed - Taylor - $10.50/hour. Thursday and Friday 12:30 pm; Saturday 11:30 am; Sunday 12 pm. Must be dependable - EASY JOB. Text "DUCK." | 2666 | 6/22/17 3:39 PM | 15:39:16 |
| 4410 | 2487035173 | PR(Westland): WE ARE LAUNCHING A NEW AND EASY WAY FOR YOU TO ACCEPT JOBS. STOP BY THE WESTLAND LOCATION TODAY-TUESDAY TO LEARN MORE ABOUT THE JOBSTACK APPLICATION | 1677 | 6/22/17 3:43 PM | 15:43:39 |
| 4411 | 2487035173 | PR(Westland): WE ARE LAUNCHING A NEW AND EASY WAY FOR YOU TO ACCEPT JOBS. STOP BY THE WESTLAND LOCATION TODAY-TUESDAY TO LEARN MORE ABOUT THE JOBSTACK APPLICATION | 1677 | 6/22/17 3:48 PM | 15:48:58 |
| 4412 | 2487035173 | PR(Westland): Stop by the Westland Office on June 28th for Lunch & Launch from 11am-4pm. We are introducing a new & easy way to accept jobs. COME IN TO LEARN MORE | 1677 | 6/22/17 4:57 PM | 16:57:37 |
| 4413 | 2487035173 | PR(Westland): Stop by the Westland Office on June 28th for Lunch & Launch from 11am-4pm. We are introducing a new & easy way to accept jobs. COME IN TO LEARN MORE | 1677 | 6/22/17 4:58 PM | 16:58:44 |
| 4414 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 8am at Somerset Mall in Troy to unload store fixtures up to 50lbs. Text BORG | 1678 | 6/22/17 5:31 PM | 17:31:10 |
| 4415 | 2487035173 | PR Utica: Packaging pillows Fri 11am-4pm off Dequindre between 13 and 14 mile Rd in Madison Heights. $9/hr. Text PILLOW | 1678 | 6/22/17 6:03 PM | 18:03:28 |
| 4416 | 2487035173 | PR(Westland): LIVONIA: 2 Workers are needed at 8:00 AM to move some heavy materials at a wharehouse or assist with driver deliveries Text back "HOME" | 1677 | 6/22/17 8:12 PM | 20:12:15 |

EXHIBIT 64

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4417 | 2487035173 | PR(Westland): LIVONIA: 2 Workers are needed at 8:00 AM to move some heavy materials at a wharehouse or assist with driver deliveries Text back "HOME" | 1677 | 6/22/17 8:13 PM | 20:13:57 |
| 4418 | 2487035173 | Trenton: Workers needed for Detroit docks tomorrow at 745am. Text "DOCKS" if interested. Detroit office will be notified. | 2666 | 6/22/17 8:57 PM | 20:57:02 |
| 4419 | 2487035173 | Trenton: Need 4 more workers at Detroit Docks at 745 am, if you have not been confirmed for tomorrow and want to work the docks. Text DOCKS | 2666 | 6/22/17 10:01 PM | 22:01:10 |
| 4420 | 2487035173 | Trenton: Need 4 more workers at Detroit Docks at 745 am, if you have not been confirmed for tomorrow and want to work the docks. Text DOCKS | 2666 | 6/22/17 10:55 PM | 22:55:42 |
| 4421 | 2487035173 | Trenton: If you have not already confirmed for the Detroit docks today at 7:45 and want to work, please text "DOCKS." | 2666 | 6/23/17 10:37 AM | 10:37:32 |
| 4422 | 2487035173 | DETROIT: Detroit dock Today at 7:45am. Pay $9.50. reply DETROIT | 1679 | 6/23/17 10:58 AM | 10:58:27 |
| 4423 | 2487035173 | PR Utica: Packaging pillows today 11am-4pm off Dequindre between 13 and 14 mile Rd in Madison Heights. $9/hr. Text PILLOW | 1678 | 6/23/17 12:22 PM | 12:22:27 |
| 4424 | 2487035173 | PR Utica: 2 more drivers needed for the auto auction in Fraser tomorrow at 10:30am. Must have valid drivers license. Text DRIVE | 1678 | 6/23/17 1:49 PM | 13:49:38 |
| 4425 | 2487035173 | Drive | NULL | 6/23/17 1:53 PM | 13:53:07 |
| 4426 | 2487035173 | PR Utica: Worker needed ASAP Now and tomorrow 9am-5pm in Troy to stock shelves in a restaurant supply whs. Some heavy lifting. Text DEPOT | 1678 | 6/23/17 3:18 PM | 15:18:33 |
| 4427 | 2487035173 | Trenton: Training for the Nicholson docks in Detroit will be held Monday 11am at the Trenton office. $9.25 -$11 an hr. Text "train" for more info | 2666 | 6/23/17 4:40 PM | 16:40:02 |
| 4428 | 2487035173 | PR Utica: $9/hr: Workers needed tonight at 11pm at 13 mile & Vandyke in Warren to load/unload remodel materials & restaurant furniture. Heavy lift. text OLIVE | 1678 | 6/23/17 6:44 PM | 18:44:28 |
| 4429 | 2487035173 | PR Utica: Worker needed Mon-Fri at 7am to inspect parts/load metal into machines in Troy near 14 mile & Stephenson Hwy in Troy. Text HART | 1678 | 6/23/17 7:34 PM | 19:34:28 |
| 4430 | 2487035173 | PR Utica: Workers needed Monday at 7am at 17 mile & Vandyke in Sterling Hts for store fixture reset. Must lift/move 40lbs. Need FULL PPE. Text COAT | 1678 | 6/23/17 8:11 PM | 20:11:14 |
| 4431 | 2487035173 | Trenton: I have not yet received a dock order for tomorrow, but there is a possibility of one. If interested in working tomorrow at the docks Text "DOCKS" | 2666 | 6/23/17 8:20 PM | 20:20:24 |
| 4432 | 2487035173 | Trenton: Workers needed for Detroit docks tomorrow at 745am -text "DOCKS" | 2666 | 6/23/17 8:49 PM | 20:49:44 |
| 4433 | 2487035173 | Docks | NULL | 6/23/17 8:50 PM | 20:50:09 |
| 4434 | 2487035173 | Trenton: Kevin, you are confirmed for Detroit docks tomorrow at 745am. | 2666 | 6/23/17 8:50 PM | 20:50:55 |
| 4435 | 2487035173 | Thank you. | NULL | 6/23/17 8:51 PM | 20:51:17 |
| 4436 | 2487035173 | DETROIT: Workers needed for Detroit docks tomorrow at 745am. Text DD | 1679 | 6/23/17 9:58 PM | 21:58:11 |
| 4437 | 2487035173 | PR Utica: 1 person Sat at 10 am at 14 Mile and Groesbeck to load/unload boxes and furniture. 5 hours, $10/hr. Text FRASER | 1678 | 6/23/17 10:02 PM | 22:02:17 |
| 4438 | 2487035173 | Trenton: NEED DOCK WORKERS ASAP - MULTIPLE CALL OFFS OR NO SHOWS - TEXT DOCKS IF INTERESTED - NEED ASAP!!!! | 2666 | 6/24/17 12:01 PM | 12:01:20 |
| 4439 | 2487035173 | Kevin Gary is here. | NULL | 6/24/17 12:02 PM | 12:02:43 |
| 4440 | 2487035173 | Trenton: Thank you | 2666 | 6/24/17 12:02 PM | 12:02:55 |
| 4441 | 2487035173 | Trenton: NEED DOCK WORKERS ASAP - MULTIPLE CALL OFFS OR NO SHOWS - TEXT DOCKS IF INTERESTED - NEED ASAP!!! | 2666 | 6/24/17 12:15 PM | 12:15:56 |
| 4442 | 2487035173 | Trenton. Add me for Monday at Detroit Docks. | NULL | 6/24/17 4:30 PM | 16:30:26 |
| 4443 | 2487035173 | Trenton: Refuse/recyclable clean up - 630 am Mon, Tues, Wed possible Thurs. OUTSIDE - need work boots, hard hat, vest & glasses. Text "Reeck" if interested. | 2666 | 6/24/17 8:07 PM | 20:07:50 |
| 4444 | 2487035173 | DETROIT: Workers needed - MONDAY - Detroit docks 745 am. Text "DOCKS" | 1679 | 6/24/17 8:21 PM | 20:21:15 |
| 4445 | 2487035173 | Docks | NULL | 6/24/17 8:21 PM | 20:21:35 |
| 4446 | 2487035173 | DETROIT: Workers needed - MONDAY - Detroit docks 745 am. Text "DOCKS" | 1679 | 6/24/17 8:22 PM | 20:22:37 |
| 4447 | 2487035173 | Docks | NULL | 6/24/17 8:22 PM | 20:22:55 |
| 4448 | 2487035173 | DETROIT: Great! you are confirmed | 1679 | 6/24/17 8:23 PM | 20:23:22 |
| 4449 | 2487035173 | Thank you. Enjoy this beautiful Day. | NULL | 6/24/17 8:29 PM | 20:29:29 |
| 4450 | 2487035173 | DETROIT: Thanks-Wakish | 1679 | 6/24/17 8:30 PM | 20:30:06 |
| 4451 | 2487035173 | DETROIT: Workers needed - MONDAY - Detroit docks 745 am. Text "DOCKS" | 1679 | 6/24/17 11:05 PM | 23:05:24 |
| 4452 | 2487035173 | DETROIT: Workers needed - MONDAY - Detroit docks 745 am. Text "DOCKS" | 1679 | 6/24/17 11:06 PM | 23:06:47 |
| 4453 | 2487035173 | Trenton: Refuse / recycling pick up- 6:30 a.m Mon, Tues, Wed possible Thurs in Southgate $9.50 hr- outside - work boots, hard hat, vest and glasses. Text "REECK" | 2666 | 6/25/17 1:52 AM | 01:52:17 |
| 4454 | 2487035173 | Trenton: Three sign holders needed - Gander Mountain, Taylor - Today at noon. MUST HOLD YOUR SIGN FOR FIVE HOURS. Pay is $10.50/hour. Text "DUCK." | 2666 | 6/25/17 2:16 PM | 14:16:55 |
| 4455 | 2487035173 | Trenton: Dock Workers needed Monday 7:45 a.m. if you have not already been confirmed and want to work the docks Monday text "Docks" | 2666 | 6/25/17 5:52 PM | 17:52:14 |
| 4456 | 2487035173 | DETROIT: Detroit Dock workers needed Tomorrow @ 7:45 am- Text Det | 1679 | 6/26/17 12:27 AM | 00:27:51 |
| 4457 | 2487035173 | Trenton: I need 4 more dock workers for tomorrow at 745am. If you have NOT already been confirmed and want to work please text "DOCKS" | 2666 | 6/26/17 2:20 AM | 02:20:19 |
| 4458 | 2487035173 | PR(Westland): We need a person to unload materials and do cleaning at a building in Livonia ASAP. Pay is $10. If interested text UNLOAD | 1677 | 6/26/17 9:58 AM | 09:58:08 |
| 4459 | 2487035173 | DETROIT: Workers needed - TODAY - Detroit docks 745 am. Text "DOCKS" | 1679 | 6/26/17 10:12 AM | 10:12:50 |
| 4460 | 2487035173 | Trenton: Good morning, please confirm for the Detroit docks today. | 2666 | 6/26/17 10:51 AM | 10:51:25 |
| 4461 | 2487035173 | NOVI: Need someone to work at the soap factory in West Packaging at ASAP today-near our office in Wixom-$9.75 Text: SOAP | 1676 | 6/26/17 11:57 AM | 11:57:58 |
| 4462 | 2487035173 | NOVI: Need someone to work at the soap factory in West Packaging at ASAP today-near our office in Wixom-$9.75 Text: SOAP | 1676 | 6/26/17 11:58 AM | 11:58:32 |
| 4463 | 2487035173 | DETROIT: Workers needed TODAY at 9am at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/26/17 12:14 PM | 12:14:14 |
| 4464 | 2487035173 | DETROIT: Worker needed Now Janitorial/Housekeeping cleaning , moping vacuuming and trash take out on E Lafayette & Rivard Text -1300 | 1679 | 6/26/17 1:02 PM | 13:02:02 |
| 4465 | 2487035173 | PR Utica: 2 workers needed ASAP/NOW in Madison Heights, Dequindre & E11 Mile Rd, to deliver trays to patients, MUST have clear background. Text:TRAY | 1678 | 6/26/17 1:13 PM | 13:13:55 |
| 4466 | 2487035173 | DETROIT: 1300 job filled | 1679 | 6/26/17 1:36 PM | 13:36:53 |
| 4467 | 2487035173 | DETROIT: Workers needed NOW at Resturant Depot in Dearborn on Prospect St. Cleanup/stock. Must have boots and gloves. $9.15/ Text Depot | 1679 | 6/26/17 1:39 PM | 13:39:33 |
| 4468 | 2487035173 | PR Utica: Plating Line operator needed tomorrow in Troy. MUST have experience with overhead hoist. Text HART | 1678 | 6/26/17 2:27 PM | 14:27:55 |
| 4469 | 2487035173 | DETROIT: Workers needed Now providing Lawn care transportation will be provided from the Detroit Branch.$10 hr-text Lawn | 1679 | 6/26/17 2:52 PM | 14:52:17 |
| 4470 | 2487035173 | DETROIT: Lawn job is filled | 1679 | 6/26/17 2:56 PM | 14:56:31 |
| 4471 | 2487035173 | Trenton: Four workers needed for debris clean-up - Taylor - Tomorrow at 8 am. $10/hour - Need boots. Text "MALL." | 2666 | 6/26/17 5:49 PM | 17:49:19 |
| 4472 | 2487035173 | PR Utica: Raffle, prizes, food, and fun at the UTICA branch this Wed, 6/28! Stop in anytime Wed 6am-6:30pm to get on JobStack our NEW mobile app to get jobs!! | 1678 | 6/26/17 5:57 PM | 17:57:10 |
| 4473 | 2487035173 | PR Utica: 2 ppl at 7am tomorrow at Somerset Mall for debris cleanup, setting up displays. Gloves and boots. $9/hr. Text VANS | 1678 | 6/26/17 6:20 PM | 18:20:20 |
| 4474 | 2487035173 | DETROIT: Workers needed today at 4:30pm tonight for dish washing on Atwater/Bates St Downtown. MUST wear black pants/shoes with white collar shirt. Text AB | 1679 | 6/26/17 7:01 PM | 19:01:49 |
| 4475 | 2487035173 | PR Utica: $9/hr: Production workers needed tonight at 6pm at 23 mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 6/26/17 7:52 PM | 19:52:29 |
| 4476 | 2487035173 | DETROIT: Workers needed NOW for dish washing on Atwater/Bates St Downtown. MUST wear black pants/shoes with white collar shirt. Text AB | 1679 | 6/26/17 8:41 PM | 20:41:28 |
| 4477 | 2487035173 | Trenton: Workers needed at Detroit docks at 745am tomorrow. Text "DOCKS" - Detroit will be informed | 2666 | 6/26/17 8:50 PM | 20:50:01 |
| 4478 | 2487035173 | Docks | NULL | 6/26/17 9:15 PM | 21:15:53 |
| 4479 | 2487035173 | DETROIT: Workers needed for construction clean up tomorrow at 7:30am. on East Jefferson. MUST have full PPE. $9.50/hr Text CLEAN | 1679 | 6/26/17 9:26 PM | 21:26:22 |
| 4480 | 2487035173 | PR(Westland): workers needed in Dearborn tomorrow @7am to load/unload Heavy lifting. MUST wear steel toes & gloves. 9.50/hr Text back VCF | 1677 | 6/26/17 9:42 PM | 21:42:24 |
| 4481 | 2487035173 | PR(Westland): workers needed in Dearborn tomorrow @7am to load/unload Heavy lifting. MUST wear steel toes & gloves. 9.50/hr Text back VCF | 1677 | 6/26/17 9:48 PM | 21:48:17 |
| 4482 | 2487035173 | Clean | NULL | 6/26/17 9:49 PM | 21:49:52 |
| 4483 | 2487035173 | DETROIT: Per our conversation, you aer confirmed for the construction clean up job tomorrow in Royal Oak at 8am. Ticket has been generated-Keely | 1679 | 6/26/17 9:59 PM | 21:59:50 |
| 4484 | 2487035173 | Kevingary34@gmail.com | NULL | 6/26/17 10:02 PM | 22:02:26 |
| 4485 | 2487035173 | Resend. Did not receive. | NULL | 6/26/17 10:02 PM | 22:02:45 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4486 | 2487035173 | DETROIT: I didn't receive a reject message so wait a few more minutes. | 1679 | 6/26/17 10:04 PM | 22:04:43 |
| 4487 | 2487035173 | Ok. | NULL | 6/26/17 10:05 PM | 22:05:48 |
| 4488 | 2487035173 | Thank you. Ke | NULL | 6/26/17 10:06 PM | 22:06:05 |
| 4489 | 2487035173 | DETROIT: Did you get it? | 1679 | 6/26/17 10:07 PM | 22:07:31 |
| 4490 | 2487035173 | No. Not yet. | NULL | 6/26/17 10:07 PM | 22:07:54 |
| 4491 | 2487035173 | DETROIT: Call Wakish in the morning if it dont come tonight. I'm about to go home. | 1679 | 6/26/17 10:12 PM | 22:12:20 |
| 4492 | 2487035173 | Ok. Drive safe . | NULL | 6/26/17 10:12 PM | 22:12:59 |
| 4493 | 2487035173 | DETROIT: Thanks!Please be on time tomorrow. | 1679 | 6/26/17 10:13 PM | 22:13:24 |
| 4494 | 2487035173 | Im always on time, however, OK. | NULL | 6/26/17 10:14 PM | 22:14:31 |
| 4495 | 2487035173 | NOVI: $10.00 transportation. Assisting with cleanup with homes remodeled. Must follow instructions. 8:30 am in Grosse Pointe Farms. Text "horse" | 1676 | 6/26/17 10:32 PM | 22:32:37 |
| 4496 | 2487035173 | PR Utica: $10 gas if driving over 15 miles.Tonight 8pm-4:30am production work at 23 Mile and Hayes. Text MAJESTIC | 1678 | 6/26/17 10:43 PM | 22:43:55 |
| 4497 | 2487035173 | Trenton: If you are NOT already confirmed for the docks tomorrow and want to work, please text "DOCKS." We need three more people for Detroit. Thank you. | 2666 | 6/26/17 11:44 PM | 23:44:54 |
| 4498 | 2487035173 | PR(Westland): One more person needed to move materials in a warehouse and help driver with deliveries in Livonia ASAP. Pay is $9.50. If interested text ALL | 1677 | 6/27/17 10:08 AM | 10:08:18 |
| 4499 | 2487035173 | PR(Westland): One more person needed to unload and move furniture at a store in Dearborn ASAP. pay is is $9.50. If interested text FURN | 1677 | 6/27/17 10:10 AM | 10:10:09 |
| 4500 | 2487035173 | DETROIT: Workers needed for Today @ 8 am Construction Clean up $10 hr on West 4th Street in Royal Oak-Text Oak | 1679 | 6/27/17 10:13 AM | 10:13:26 |
| 4501 | 2487035173 | PR Utica: 4 Workers needed at 9am in Algonac to help with lawncare/digging, needs boots and gloves. Text DIG | 1678 | 6/27/17 10:39 AM | 10:39:37 |
| 4502 | 2487035173 | PR Utica: Raffle, prizes, food, and fun at the UTICA branch this Wed, 6/28! Stop in anytime TOMORROW 6am-6:30pm to get on JobStack our NEW mobile app to get jobs! | 1678 | 6/27/17 11:20 AM | 11:20:10 |
| 4503 | 2487035173 | PR Utica: Worker needed ASAP/NOW on E Avon and John R in Rochester Hills, debris clean up, need boots. Text: HILLS | 1678 | 6/27/17 12:22 PM | 12:22:18 |
| 4504 | 2487035173 | PR(7254): Job Stack Is Here Come In Today 19598 Middlebelt Rd 48152 10-4pm & Sign Up For New App Free Food,Free Giveaways Raffling Off $100 Gas Card. | 7254 | 6/27/17 1:03 PM | 13:03:12 |
| 4505 | 2487035173 | PR Utica: $10/hr: Worker needed starting tomorrow at 9am-ongoing to paint, replace/repair windows and remove trash in apt complex. Exp pref. Heavy lift. Text ASH | 1678 | 6/27/17 2:27 PM | 14:27:54 |
| 4506 | 2487035173 | PR Utica: $9.50/hr: Worker needed tomorrow at 9am in Troy to help move furniture. Heavy lifting. Text VAN | 1678 | 6/27/17 2:52 PM | 14:52:19 |
| 4507 | 2487035173 | DETROIT: Worker needed Now Janitorial/Housekeeping cleaning , moping vacuuming and trash take out on E Lafayette & Rivard Text -1300 | 1679 | 6/27/17 3:04 PM | 15:04:48 |
| 4508 | 2487035173 | PR Utica: $9.50/hr: Worker needed tomorrow at 9am in Troy to help move furniture. Heavy lifting. Text VAN | 1678 | 6/27/17 3:08 PM | 15:08:58 |
| 4509 | 2487035173 | DETROIT: 1300 job filled | 1679 | 6/27/17 3:14 PM | 15:14:12 |
| 4510 | 2487035173 | PR(Westland): Stop by the Westland Office on June 28th for Lunch & Launch from 11am-4pm. We are introducing a new & easy way to accept jobs. COME IN TO LEARN MORE | 1677 | 6/27/17 3:35 PM | 15:35:00 |
| 4511 | 2487035173 | DETROIT: Come celebrate our new mobile app JOBSTACK. It allows you to DISPATCH YOURSELF from home. Join us Thursday @ 12 noon for cake/pizza & giveaways. Text JS | 1679 | 6/27/17 4:24 PM | 16:24:41 |
| 4512 | 2487035173 | DETROIT: Come celebrate our new mobile app JOBSTACK. It allows you to DISPATCH YOURSELF from home. Join us Thursday @ 12 noon for cake/pizza & giveaways. Text JS | 1679 | 6/27/17 4:30 PM | 16:30:47 |
| 4513 | 2487035173 | Js | NULL | 6/27/17 4:41 PM | 16:41:41 |
| 4514 | 2487035173 | DETROIT: Will you be here? | 1679 | 6/27/17 4:41 PM | 16:41:56 |
| 4515 | 2487035173 | Yes. | NULL | 6/27/17 4:42 PM | 16:42:20 |
| 4516 | 2487035173 | DETROIT: Great, see you then! Thanks-Keely | 1679 | 6/27/17 4:48 PM | 16:48:01 |
| 4517 | 2487035173 | DETROIT: Come celebrate our new mobile app JOBSTACK. It allows you to DISPATCH YOURSELF from home. Join us Thursday @ 12 noon for cake/pizza & giveaways. Text JS | 1679 | 6/27/17 4:51 PM | 16:51:14 |
| 4518 | 2487035173 | DETROIT: Come celebrate our new mobile app JOBSTACK. It allows you to DISPATCH YOURSELF from home. Join us Thursday @ 12 noon for cake/pizza & giveaways. Text JS | 1679 | 6/27/17 5:02 PM | 17:02:15 |
| 4519 | 2487035173 | Trenton: Worker needed for debris clean-up - Taylor - Tomorrow 8 am. $10/hour - slightly dusty environment with some demolition going on. Need boots. Text "MALL." | 2666 | 6/27/17 5:40 PM | 17:40:22 |
| 4520 | 2487035173 | PR Utica: 4 Workers needed ASAP/NOW on Hall Rd in Macomb, Hall Rd & Garfield, loading/unloading. Text BUBBA | 1678 | 6/27/17 5:43 PM | 17:43:47 |
| 4521 | 2487035173 | PR Utica: $9/hr: Workers needed to unload 50 lb store fixtures from a truck at Somerset Mall in Troy at 7am tomorrow. Text BORG | 1678 | 6/27/17 6:13 PM | 18:13:55 |
| 4522 | 2487035173 | NOVI: Flagging job for Wednesday at 13 and Telegraph at 7:00 am Need certification. Text "13" if interested. | 1676 | 6/27/17 6:16 PM | 18:16:40 |
| 4523 | 2487035173 | PR(Westland): Workers needed to move materials Heavy Lifting in a warehouse and help driver with deliveries in Livonia. 9.50/hrText back ALL | 1677 | 6/27/17 7:58 PM | 19:58:45 |
| 4524 | 2487035173 | PR(Westland): Workers needed tomorrow @830am to move materials Heavy Lifting in a warehouse and help driver with deliveries in Livonia. 9.50/hrText back ALL | 1677 | 6/27/17 8:00 PM | 20:00:05 |
| 4525 | 2487035173 | NOVI: Need someone strong to work at the landfill in Northville tomorrow $10.00 weed whacking at 7:00 a.m.-job is physically demanding-Text: OUTSIDE | 1676 | 6/27/17 8:19 PM | 20:19:01 |
| 4526 | 2487035173 | NOVI: Need someone strong to work at the landfill in Northville tomorrow $10.00 weed whacking at 7:00 a.m.-job is physically demanding-Text: OUTSIDE | 1676 | 6/27/17 8:32 PM | 20:32:49 |
| 4527 | 2487035173 | PR Utica: RAFFLE, PRIZES, FOOD, and FUN at the UTICA branch TOMORROW! Stop in anytime Wed 6am-6:30pm to get on JobStack our NEW mobile app to get jobs!! | 1678 | 6/27/17 8:51 PM | 20:51:42 |
| 4528 | 2487035173 | NOVI: Need someone strong to work at the landfill in Northville tomorrow $10.00 weed whacking at 7:00 a.m.-job is physically demanding-Text: OUTSIDE | 1676 | 6/27/17 9:06 PM | 21:06:14 |
| 4529 | 2487035173 | NOVI: Need someone strong to work at the landfill in Northville tomorrow $10.00 weed whacking at 7:00 a.m.-job is physically demanding-Text: OUTSIDE | 1676 | 6/27/17 9:06 PM | 21:06:44 |
| 4530 | 2487035173 | PR(Westland): ANN ARBOR: 2 Workers needed at 8:30AM to load up trailer. No PPE needed. $10.25 Pay and $20 dollar transfee. Text back "STORAGE" | 1677 | 6/27/17 9:24 PM | 21:24:18 |
| 4531 | 2487035173 | PR Utica: Worker needed tomorrow at 9am at 12 mile & Vandyke in Warren to load/unload truck. MUST have clean BG and vehicle. PPE: boots & gloves. Text MAIN | 1678 | 6/27/17 9:37 PM | 21:37:51 |
| 4532 | 2487035173 | PR Utica: Driver needed 9am tomorrow to load truck in Warren, drive to Milford & unload. Need vehicle and clean BG. $9.50/hr + $40 gas. Text MAIN | 1678 | 6/27/17 10:34 PM | 22:34:22 |
| 4533 | 2487035173 | NOVI: Need someone strong to work at the landfill in Northville tomorrow $10.00 weed whacking at 7:00 a.m.-job is physically demanding-Text: OUTSIDE | 1676 | 6/27/17 10:35 PM | 22:35:45 |
| 4534 | 2487035173 | NOVI: $9.75 Life changing, Temp to hire position at Korex in Wixom. NOW 12 hour shifts this week. High energy, few steps involved. Text "Ant" if interested | 1676 | 6/28/17 10:02 AM | 10:02:43 |
| 4535 | 2487035173 | PR(Westland): One more person needed to move materials in a warehouse and help driver with deliveries in Livonia ASAP. Pay is $9.50. If interested text ALL | 1677 | 6/28/17 10:14 AM | 10:14:55 |
| 4536 | 2487035173 | PR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Pay is $10. If interested text FOOD | 1677 | 6/28/17 11:20 AM | 11:20:45 |
| 4537 | 2487035173 | PR(Westland): One more person needed to move materials in a warehouse and help driver with deliveries in Livonia ASAP. Pay is $9.50. If interested text ALL | 1677 | 6/28/17 11:52 AM | 11:52:06 |
| 4538 | 2487035173 | NOVI: ASAP road flagger needed on 13 mile road near Telegraph. Must be certified. NOW Text back "13" if interested. | 1676 | 6/28/17 1:06 PM | 13:06:57 |
| 4539 | 2487035173 | PR Utica: Don't forget to stop by the Utica office today to download the new JobStack App! Food, Prizes, Raffle! Now thru 6pm! Everyone is welcome! | 1678 | 6/28/17 1:37 PM | 13:37:53 |
| 4540 | 2487035173 | NOVI: $9.00. STILL AVAILABLE???? TRAFFIC CONTROL YOUR BAG?? SOUTHFIELD AREA. Contact us immediately. Subs for "No Shows" Txt. Troll | 1676 | 6/28/17 1:39 PM | 13:39:33 |
| 4541 | 2487035173 | PR Utica: ALL WORKERS: Come to our BBQ today at the Utica Branch! 12-6:30pm...Food, prizes, raffle, and fun! Bring your smart phone to get on our new job app! | 1678 | 6/28/17 3:27 PM | 15:27:40 |
| 4542 | 2487035173 | PR Utica: 2 Workers needed ASAP/NOW on 16 Mile and Mound, Inspecting parts, needs steel toes, vest and safety glasses. Text FISHER | 1678 | 6/28/17 4:39 PM | 16:39:33 |
| 4543 | 2487035173 | NOVI: Need 2 certified flaggers ASAP in Farmington Hills-Text: FLAGGERS | 1676 | 6/28/17 5:41 PM | 17:41:24 |
| 4544 | 2487035173 | DETROIT: Workers needed for construction clean up tomorrow at 7:30am. on East Jefferson. MUST have full PPE.HEAVY LIFTING $10.50/hr Text CLEAN | 1679 | 6/28/17 6:30 PM | 18:30:10 |
| 4545 | 2487035173 | Clean | NULL | 6/28/17 6:30 PM | 18:30:35 |
| 4546 | 2487035173 | DETROIT: Will you come pick up you ticket before the shift? | 1679 | 6/28/17 6:31 PM | 18:31:12 |
| 4547 | 2487035173 | Yes | NULL | 6/28/17 6:31 PM | 18:31:49 |
| 4548 | 2487035173 | Kevingary34@gmail.com | NULL | 6/28/17 6:32 PM | 18:32:58 |
| 4549 | 2487035173 | DETROIT: CLEAN job is filled. Thanks-Keely | 1679 | 6/28/17 6:37 PM | 18:37:44 |
| 4550 | 2487035173 | DETROIT: You are confirmed. 11250 E. Jefferson Detroit, 48214 Wayne is the contact 480-202-9663 Please be sure to have you PPE and pack water. Thanks-Keely | 1679 | 6/28/17 8:15 PM | 20:15:33 |
| 4551 | 2487035173 | DETROIT: The ticket has been picked up already | 1679 | 6/28/17 8:15 PM | 20:15:53 |
| 4552 | 2487035173 | Thanks ke. | NULL | 6/28/17 8:16 PM | 20:16:43 |
| 4553 | 2487035173 | PR Utica: $10/hr: Workers needed tomorrow at 9:30am near Tienken & Livernois in Rochester to load truck. 75lb lifting. Need boots & gloves. Text CAFE | 1678 | 6/28/17 8:22 PM | 20:22:59 |
| 4554 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am at Somerset mall in Troy for cleanup/debris removal. Need boots & gloves. Text VANS | 1678 | 6/28/17 9:45 PM | 21:45:18 |

EXHIBIT



EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4555 | 2487035173 | NOVI: Need someone strong to unload a truck with office furniture tomorrow and Friday in Walled Lake near the Novi Office-Text: UNLOAD | 1676 | 6/28/17 10:05 PM | 22:05:51 |
| 4556 | 2487035173 | NOVI: Need someone strong to unload a truck with office furniture tomorrow and Friday in Walled Lake near the Novi Office-Text: UNLOAD | 1676 | 6/28/17 10:06 PM | 22:06:17 |
| 4557 | 2487035173 | DETROIT: Worker needed Today @ 8 am store reset /unload must be able to lift 50 lbs location is Directly on Mack in Grosse Pointe Woods-Text Mack $9 hr | 1679 | 6/29/17 10:20 AM | 10:20:33 |
| 4558 | 2487035173 | DETROIT: Worker needed Today @ 8 am store reset /unload must be able to lift 50 lbs location is Directly on Mack in Grosse Pointe Woods-Text Mack $9 hr | 1679 | 6/29/17 10:22 AM | 10:22:17 |
| 4559 | 2487035173 | NOVI: Job unloading chairs out of truck into office building in Southfield NOW text "#1" | 1676 | 6/29/17 10:56 AM | 10:56:35 |
| 4560 | 2487035173 | NOVI: $10.00 weed wacking at a landfill south of Novi Office. Text "Wack" | 1676 | 6/29/17 11:01 AM | 11:01:27 |
| 4561 | 2487035173 | PR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Pay is $10. If interested text FOOD | 1677 | 6/29/17 11:06 AM | 11:06:13 |
| 4562 | 2487035173 | DETROIT: Worker needed Today @ 8 am store reset /unload must be able to lift 50 lbs location is Directly on Mack in Grosse Pointe Woods-Text Mack $9 hr | 1679 | 6/29/17 11:12 AM | 11:12:01 |
| 4563 | 2487035173 | DETROIT: Worker needed Today @ 8 am store reset /unload must be able to lift 50 lbs location is Directly on Mack in Grosse Pointe Woods-Text Mack $9 hr | 1679 | 6/29/17 11:17 AM | 11:17:56 |
| 4564 | 2487035173 | NOVI: Openings: $10. weed wacking at landfill in Novi Text "#1" and $9.75 Korex in Novi cleaning,or line work text "#2" Both NOW NOW | 1676 | 6/29/17 11:48 AM | 11:48:03 |
| 4565 | 2487035173 | PR Utica: Worker needed today at 9am on Hall Rd and Van Dyke in Utica to help move spas, need gloves. Text: SPA | 1678 | 6/29/17 11:48 AM | 11:48:47 |
| 4566 | 2487035173 | NOVI: ASAP order in West Bloomfield doing debris cleanup at a church. Need steel toe boots. Text back "fly" | 1676 | 6/29/17 1:22 PM | 13:22:36 |
| 4567 | 2487035173 | NOVI: ASAp order in West Bloomfield NOW doing debris cleanup at a church cleanup site. Text back "fly" if interested. | 1676 | 6/29/17 1:43 PM | 13:43:47 |
| 4568 | 2487035173 | PR Utica: $9/hr: 2 worker needed today at 2pm at 14 mile & Dequindre in Madison Hts to unload boxes from truck, up to 40lbs. 4 hrs. Text PILLOW | 1678 | 6/29/17 2:10 PM | 14:10:06 |
| 4569 | 2487035173 | PR Utica: $9/hr: 2 worker needed today at 2pm at 14 mile & Dequindre in Madison Hts to unload boxes from truck, up to 40lbs. 4 hrs. Text PILLOW | 1678 | 6/29/17 2:12 PM | 14:12:40 |
| 4570 | 2487035173 | PR(Westland): workers needed for material moving/deliveries tomorrow @830am. Must wear steel toes & gloves. HEAVY LIFTING 9.50/hr Text back ASD | 1677 | 6/29/17 8:27 PM | 20:27:12 |
| 4571 | 2487035173 | PR Utica: Workers needed tomorrow at 9am at 15 mile & Mound in Sterling Hts to load/unload fireplace doors. Some heavy lifting. Need boots & gloves. Text KIRBY | 1678 | 6/29/17 8:57 PM | 20:57:52 |
| 4572 | 2487035173 | DETROIT: Workers needed for construction clean up tomorrow at 7:30am. on East Jefferson. MUST have full PPE.HEAVY LIFTING $10.50/hr Text CLEAN | 1679 | 6/29/17 9:03 PM | 21:03:23 |
| 4573 | 2487035173 | Clean | NULL | 6/29/17 9:03 PM | 21:03:49 |
| 4574 | 2487035173 | DETROIT: You are already confirmed | 1679 | 6/29/17 9:12 PM | 21:12:52 |
| 4575 | 2487035173 | Thank you | NULL | 6/29/17 9:13 PM | 21:13:08 |
| 4576 | 2487035173 | DETROIT: CLEAN job is filled. | 1679 | 6/29/17 9:18 PM | 21:18:16 |
| 4577 | 2487035173 | NOVI: Need someone to do cleaning at the soap factory tomorrow from 6 a.m.- 4:30 pm-$9.75-Near the Novi Office Text: SOAP | 1676 | 6/29/17 9:48 PM | 21:48:47 |
| 4578 | 2487035173 | NOVI: Need someone to do cleaning at the soap factory tomorrow from 6 a.m.- 4:30 pm-$9.75-Near the Novi Office Text: SOAP | 1676 | 6/29/17 9:49 PM | 21:49:17 |
| 4579 | 2487035173 | DETROIT: Workers needed tomorrow at Fairlane Mall 7am-3pm for unloading/demo/set up. MUST be able to lift 40-50 pounds. PPE needed. $9.50/hr. Text Mall | 1679 | 6/29/17 10:05 PM | 22:05:11 |
| 4580 | 2487035173 | DETROIT: MALL job is filled | 1679 | 6/29/17 10:11 PM | 22:11:22 |
| 4581 | 2487035173 | NOVI: Need someone to do cleaning at the soap factory tomorrow from 6 a.m.- 4:30 pm-$9.75-Near the Novi Office Text: SOAP | 1676 | 6/29/17 10:17 PM | 22:17:53 |
| 4582 | 2487035173 | NOVI: Need someone TODAY at the Office Furniture Warehouse to unload a truck with heavy office furniture-7:30 A.M.-Text: UNLOAD | 1676 | 6/30/17 10:24 AM | 10:24:23 |
| 4583 | 2487035173 | NOVI: Need someone TODAY at the Office Furniture Warehouse to unload a truck with heavy office furniture-7:30 A.M.-Text: UNLOAD | 1676 | 6/30/17 10:25 AM | 10:25:00 |
| 4584 | 2487035173 | PR Utica: Worker needed on 16 Mile and Coolidge at Somerset Mall at 8am today, debris clean up, needs boots. Text; VAN | 1678 | 6/30/17 11:36 AM | 11:36:32 |
| 4585 | 2487035173 | PR Utica: Worker needed at 11am today on Van Dyke and E 12 Mile in Warren, loading/unloading. Need gloves. Text; GM | 1678 | 6/30/17 11:40 AM | 11:40:11 |
| 4586 | 2487035173 | PR Utica: CLEAR BACKGROUND NEEDED FOR GM JOB | 1678 | 6/30/17 11:44 AM | 11:44:33 |
| 4587 | 2487035173 | PR Utica: Worker needed at 11am today on Van Dyke and E 12 Mile in Warren, loading/unloading. Need gloves MUST HAVE A CLEAR BACKGROUND. Text; GM | 1678 | 6/30/17 12:48 PM | 12:48:49 |
| 4588 | 2487035173 | PR Utica: Worker needed at 11am today on Van Dyke and E 12 Mile in Warren, loading/unloading. Need gloves MUST HAVE A CLEAR BACKGROUND. Text; GM | 1678 | 6/30/17 12:51 PM | 12:51:46 |
| 4589 | 2487035173 | PR Utica: Worker needed ASAP/NOW on Hall Rd and VanDyke in Utica to help move spas/heavy lifting, need gloves. Text SPA | 1678 | 6/30/17 12:54 PM | 12:54:04 |
| 4590 | 2487035173 | PR(Westland): Worker needed NOW in Ann Arbor to unbox material/debris cleanup/removal/unload trucks. $10 trans fee. $9.50/hr Wear pants & gym shoes Text YMCA | 1677 | 6/30/17 3:23 PM | 15:23:48 |
| 4591 | 2487035173 | PR(Westland): Worker needed NOW in Ann Arbor to unbox material/debris cleanup/removal/unload trucks. $10 trans fee. $9.50/hr Wear pants & gym shoes Text YMCA | 1677 | 6/30/17 3:40 PM | 15:40:13 |
| 4592 | 2487035173 | NOVI: $11.50/$12.75. CALLING CNC TRAINEES. Two shifts available. If you have experience, it is a plus. Milford location. Everyday. Txt. CNC | 1676 | 6/30/17 3:50 PM | 15:50:12 |
| 4593 | 2487035173 | NOVI: Need someone today to clean a dr's office near the Novi branch. There would also be outdoor work as well, Text: Office Cleaner | 1676 | 6/30/17 5:54 PM | 17:54:07 |
| 4594 | 2487035173 | NOVI: Need someone today to clean a dr's office near the Novi branch. There would also be outdoor work as well, Text: Office Cleaner | 1676 | 6/30/17 5:54 PM | 17:54:50 |
| 4595 | 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow at 12pm at 14 mile & Gratiot in Clinton Twp to help unload furniture/boxes from truck. Heavy lifting. 4 hrs. Text LINE | 1678 | 6/30/17 7:58 PM | 19:58:55 |
| 4596 | 2487035173 | NOVI: 7:00am MONDAY. Southfield. Construction Cleanup. Please respond immediately. Txt. Up | 1676 | 6/30/17 11:38 PM | 23:38:28 |
| 4597 | 2487035173 | PR Utica: 2 workers needed ASAP/NOW on E11 Mile Dequindre, to help deliver trays/ dishwasher, must have black pants and white shirt. Text; HOSP | 1678 | 7/1/17 1:54 PM | 13:54:05 |
| 4598 | 2487035173 | PR Utica: Worker needed ASAP/NOW on E11 Mile Dequindre in Madison Heights, dishwasher, must have black pants and white shirt. Text; HOSP | 1678 | 7/2/17 11:45 AM | 11:45:36 |
| 4599 | 2487035173 | PR Utica: Worker needed ASAP/NOW on E11 Mile & Dequindre in Madison Heights, dishwasher, must have black pants and white shirt. Text; HOSP | 1678 | 7/2/17 12:02 PM | 12:02:08 |
| 4600 | 2487035173 | PR Utica: Worker needed ASAP/NOW on E11 Mile & Dequindre in Madison Heights, dishwasher, 6-8 hr shift must have black pants and white shirt. Text; HOSP | 1678 | 7/2/17 12:05 PM | 12:05:39 |
| 4601 | 2487035173 | PR Utica: 1 more worker needed ASAP/NOW on E11 Mile & Dequindre in Madison Heights, dishwasher, 6-8 hr shift must have black pants and white shirt. Text; HOSP | 1678 | 7/2/17 2:21 PM | 14:21:05 |
| 4602 | 2487035173 | Trenton: We need 20 workers for the Detroit docks tomorrow morning at 7:45. If you want to work, please text "DOCKS." I will then send you a confirmation text. | 2666 | 7/2/17 9:23 PM | 21:23:39 |
| 4603 | 2487035173 | Trenton: We need four more workers for the Detroit docks tomorrow. If you can work and haven't yet confirmed, please text "DOCKS." | 2666 | 7/3/17 12:04 AM | 00:04:37 |
| 4604 | 2487035173 | PR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Cold environment. Pay is $10. If interested text FOOD | 1677 | 7/3/17 10:36 AM | 10:36:23 |
| 4605 | 2487035173 | DETROIT: Dear associates: Be sure to download and utilize JobStack! It is going to be the only way to do business. Stop by the branch if you need help. | 1679 | 7/3/17 1:42 PM | 13:42:15 |
| 4606 | 2487035173 | Good morning. Will do. | NULL | 7/3/17 1:43 PM | 13:43:01 |
| 4607 | 2487035173 | DETROIT: Dear associates: Be sure to download and utilize JobStack! It is going to be the only way to do business. Stop by the branch if you need help. | 1679 | 7/3/17 1:43 PM | 13:43:47 |
| 4608 | 2487035173 | PR Utica: Workers needed today at 1pm near Crooks & Long Lake in Troy to put boxes on pallets & shrinkwrap. PPE: Boots & Gloves. Text TARA | 1678 | 7/3/17 2:38 PM | 14:38:16 |
| 4609 | 2487035173 | PR Utica: Workers needed today at 1pm near Crooks & Long Lake in Troy to put boxes on pallets & shrinkwrap. PPE: Boots & Gloves. Text TARA | 1678 | 7/3/17 2:39 PM | 14:39:47 |
| 4610 | 2487035173 | PR Utica: $9.50/hr: Workers needed today at 1pm near Crooks & Long Lake in Troy to put boxes on pallets & shrinkwrap. PPE: Boots & Gloves. Text TARA | 1678 | 7/3/17 3:55 PM | 15:55:39 |
| 4611 | 2487035173 | NOVI: $10.00 weed wacking job in Northville. EVERY DAY OF WORK week. 7:00 am start. Can't be allergic to bugs. Text "WACK" if interested. Starts Wednesday | 1676 | 7/3/17 5:43 PM | 17:43:22 |
| 4612 | 2487035173 | Trenton: Need 6 workers for St Mary's on Wednesday at 745am. If interested please text "St Mary" | 2666 | 7/3/17 6:46 PM | 18:46:32 |
| 4613 | 2487035173 | DETROIT: Dock workers needed on Wednesday at 745am at St Marys. MUST have valid ID with full PPE. Text SMD | 1679 | 7/3/17 8:02 PM | 20:02:13 |
| 4614 | 2487035173 | DETROIT: Dock workers needed on Wednesday at 745am at Detroit Docks. MUST have valid ID with full PPE. Text DD | 1679 | 7/3/17 8:02 PM | 20:02:50 |
| 4615 | 2487035173 | PR Utica: $9.50/hr: Worker needed Wednesday 8am-ongoing at Oakland Mall in Troy to reset store fixtures/move merchandise. Heavy lifting. Text SEARS | 1678 | 7/3/17 8:42 PM | 20:42:41 |
| 4616 | 2487035173 | NOVI: 7:00AM CONSTRUCTION CLEANUP Wednesday. Southfield on Lincoln. Sweeping, Cleaning. Txt. South | 1676 | 7/3/17 8:47 PM | 20:47:21 |
| 4617 | 2487035173 | DETROIT: Flagger needed NOW on Woodward/E 9 mile in Ferndale to assist with construction traffic. MUST have PPE. Text NOW | 1679 | 7/5/17 10:24 AM | 10:24:22 |
| 4618 | 2487035173 | DETROIT: Flagger needed NOW on Woodward/E 9 mile in Ferndale to assist with construction traffic. MUST have PPE. Text NOW | 1679 | 7/5/17 10:32 AM | 10:32:32 |
| 4619 | 2487035173 | DETROIT: Flagger needed NOW on Woodward/E 9 mile in Ferndale to assist with construction traffic. MUST have PPE. Text NOW | 1679 | 7/5/17 10:38 AM | 10:38:31 |
| 4620 | 2487035173 | PR(Westland): We need people to unload frozen boxes of food off a truck in Canton ASAP. Pay is $10. Cold environment. If interested text FOOD | 1677 | 7/5/17 10:58 AM | 10:58:38 |
| 4621 | 2487035173 | DETROIT: Dock workers needed NOW at St Marys. MUST have valid ID with full PPE. Text SMD | 1679 | 7/5/17 11:30 AM | 11:30:45 |
| 4622 | 2487035173 | NOVI: Need a certified flagger in Chelsea-$20 trans paid-need ASAP-$10.00-Text: CHELSEA | 1676 | 7/5/17 1:27 PM | 13:27:28 |
| 4623 | 2487035173 | NOVI: Need a certified flagger in Chelsea-$20 trans paid-need ASAP-$10.00-Text: CHELSEA | 1676 | 7/5/17 1:28 PM | 13:28:36 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4624 | 2487035173 | NOVI: Need someone to Weed Whack today at the land fill-physically demanding job-$10.00-Text; SUNSHINE! | 1676 | 7/5/17 1:32 PM | 13:32:08 |
| 4625 | 2487035173 | NOVI: Need someone to Weed Whack today at the land fill-physically demanding job-$10.00-Text; SUNSHINE! | 1676 | 7/5/17 1:35 PM | 13:35:00 |
| 4626 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7:30am in Harrison Twp. to load/unload household items from moving truck. Heavy lifting. Text PREFER | 1678 | 7/5/17 3:05 PM | 15:05:22 |
| 4627 | 2487035173 | PR Utica: $10.50/hr: Workers needed 5hrs each day Thursday - Sunday to hold a promotional sign on Hall Rd in Utica. Must commit to all 4 days. Text GANDER | 1678 | 7/5/17 4:17 PM | 16:17:58 |
| 4628 | 2487035173 | DETROIT: Dock Training class being held today at 1pm and 3pm. Class is 1 hour with paid training. Text TRAIN | 1679 | 7/5/17 4:20 PM | 16:20:40 |
| 4629 | 2487035173 | Trenton: Sign holders needed - Taylor - $10.50/hr. MUST HOLD SIGN ENTIRE SHIFT! Thurs and Fri at 12:30 pm; Sat at 11:30 am; and Sun at 12 noon. Text "DUCK." | 2666 | 7/5/17 4:42 PM | 16:42:06 |
| 4630 | 2487035173 | PR(7254): Livonia Branch will be conducting Docks training this Thursday at 12 noon, Serious Associates Only. Please be on time. Lite refreshments Text back "DOC" | 7254 | 7/5/17 6:27 PM | 18:27:14 |
| 4631 | 2487035173 | PR(7254): Livonia Branch will be conducting Docks training this Thursday at 12 noon, Serious Associates Only. Please be on time. Lite refreshments Text back "DOC" | 7254 | 7/5/17 6:34 PM | 18:34:44 |
| 4632 | 2487035173 | PR(7254): Livonia Branch will be conducting Docks training this Thursday at 12 noon, Serious Associates Only. Please be on time. Lite refreshments Text back "DOC" | 7254 | 7/5/17 6:41 PM | 18:41:20 |
| 4633 | 2487035173 | PR(7254): Livonia Branch will be conducting Docks training this Thursday at 12 noon, Serious Associates Only. Please be on time. Lite refreshments Text back "DOC" | 7254 | 7/5/17 6:43 PM | 18:43:55 |
| 4634 | 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow at 7am on Hall Rd in Utica to unload rugs/carpet from a truck. Heavy lifting. Text OLLIE | 1678 | 7/5/17 7:18 PM | 19:18:17 |
| 4635 | 2487035173 | PR(Westland): LIVONIA: 1 Wrkr needed for 8:39 AM for general labor and cleaning up a parking lot. $10per hour text back "CLEANUP" | 1677 | 7/5/17 8:14 PM | 20:14:53 |
| 4636 | 2487035173 | PR Utica: $9/hr: Production Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 7/5/17 9:26 PM | 21:26:07 |
| 4637 | 2487035173 | NOVI: Need someone to work at the landfill doing clean up $10.00 near the Novi Office-Mon-Friday for the rest of the summer-Text: STABILITY | 1676 | 7/6/17 11:07 AM | 11:07:02 |
| 4638 | 2487035173 | PR Utica: Worker needed ASAP/NOW, Stephenson Hwy and 15 Mile in Troy, to help move furniture inside warehouse, need boots. Text MOVE | 1678 | 7/6/17 12:02 PM | 12:02:11 |
| 4639 | 2487035173 | PR Utica: Worker needed ASAP/NOW, Stephenson Hwy and 15 Mile in Troy, to help move furniture inside warehouse, need boots. Text MOVE | 1678 | 7/6/17 12:02 PM | 12:02:39 |
| 4640 | 2487035173 | Trenton: Sign holder needed - Today at 12:30 - Taylor - $10.50/hour - must hold sign the ENTIRE SHIFT. Dress for the weather. Text "DUCK." | 2666 | 7/6/17 12:16 PM | 12:16:47 |
| 4641 | 2487035173 | PR Utica: 2 workers needed 2pm-10:30pm, Oakland Park Ave in Highland Park, ONGOING, visual and rework inspection, $10/hr. Must COMMIT to ongoing. Text; JVIS | 1678 | 7/6/17 1:15 PM | 13:15:01 |
| 4642 | 2487035173 | PR Utica: 2 workers needed 2pm-10:30pm, Oakland Park Ave in Highland Park, ONGOING, visual and rework inspection, $10/hr. Must COMMIT to ongoing. Text; JVIS | 1678 | 7/6/17 1:21 PM | 13:21:30 |
| 4643 | 2487035173 | PR Utica: NO CALLS FOR JVIS JOB PLEASE! | 1678 | 7/6/17 1:25 PM | 13:25:10 |
| 4644 | 2487035173 | NOVI: Certified flagger needed ASAP in Chelsea-$20.00 Trans paid-$10.00-Text: FLAGGER | 1676 | 7/6/17 1:49 PM | 13:49:21 |
| 4645 | 2487035173 | NOVI: Need someone to work at the landfill doing clean up $10.00 near the Novi Office-Mon-Friday for the rest of the summer-Text: STABILITY | 1676 | 7/6/17 1:49 PM | 13:49:30 |
| 4646 | 2487035173 | NOVI: Need someone to work at the landfill doing clean up $10.00 near the Novi Office-Mon-Friday for the rest of the summer-Text: STABILITY | 1676 | 7/6/17 1:50 PM | 13:50:33 |
| 4647 | 2487035173 | NOVI: Certified flagger needed ASAP in Chelsea-$20.00 Trans paid-$10.00-Text: FLAGGER | 1676 | 7/6/17 1:57 PM | 13:57:49 |
| 4648 | 2487035173 | PR Utica: JVIS is filled, thanks! | 1678 | 7/6/17 2:04 PM | 14:04:21 |
| 4649 | 2487035173 | NOVI: Awesome opportunity! Cleaner needed near the Novi Office for night shift at the soap factory-6 PM - 6 A.M.-5 days a week! $9.75-Text: OPPORTUNITY! | 1676 | 7/6/17 2:13 PM | 14:13:26 |
| 4650 | 2487035173 | NOVI: Awesome opportunity! Cleaner needed near the Novi Office for night shift at the soap factory-6 PM - 6 A.M.-5 days a week! $9.75-Text: OPPORTUNITY! | 1676 | 7/6/17 2:13 PM | 14:13:55 |
| 4651 | 2487035173 | NOVI: Certified flagger needed ASAP in Chelsea-$20.00 Trans paid-$10.00-Text: FLAGGER | 1676 | 7/6/17 2:54 PM | 14:54:25 |
| 4652 | 2487035173 | PR Utica: 2 workers needed 10:30pm-7am, Oakland Park Ave in Highland Park, ONGOING, visual and rework inspection, $10/hr. Must commit to ongoing. Text; INSPECT | 1678 | 7/6/17 2:56 PM | 14:56:29 |
| 4653 | 2487035173 | NOVI: Certified flagger needed ASAP in Chelsea-$20.00 Trans paid-$10.00-Text: FLAGGER | 1676 | 7/6/17 2:57 PM | 14:57:22 |
| 4654 | 2487035173 | PR Utica: 2 workers needed 10:30pm-7am, Oakland Park Ave in Highland Park, ONGOING, visual and rework inspection, $10/hr. Must commit to ongoing. Text; INSPECT | 1678 | 7/6/17 2:59 PM | 14:59:31 |
| 4655 | 2487035173 | PR Utica: $10/hr: Worker needed tomorrow at 7am at Somerset Mall in Troy to cover windows with paper & cleanup/debris removal. Text MALL | 1678 | 7/6/17 3:05 PM | 15:05:23 |
| 4656 | 2487035173 | PR Utica: NO CALLS FOR "INSPECT" JOB PLEASE. | 1678 | 7/6/17 3:06 PM | 15:06:54 |
| 4657 | 2487035173 | Inspect | NULL | 7/6/17 3:08 PM | 15:08:08 |
| 4658 | 2487035173 | PR Utica: $9/hr: Workers needed Tomorrow thru Thursday at 9am in Troy to stock shelves in a restaurant warehouse. Some heavy lifting/work in freezer. Text REST | 1678 | 7/6/17 3:59 PM | 15:59:28 |
| 4659 | 2487035173 | PR Utica: $9/hr: Workers needed Tomorrow thru Thursday at 9am in Troy to stock shelves in a restaurant warehouse. Some heavy lifting/work in freezer. Text REST | 1678 | 7/6/17 4:00 PM | 16:00:53 |
| 4660 | 2487035173 | PR(Westland): ANN ARBOR: 2 Workers for taking in store fixtures into the Victoria Secret Store. $20 trans and $9.50 pay. Work boots and gloves text back "VIKKI" | 1677 | 7/6/17 4:37 PM | 16:37:35 |
| 4661 | 2487035173 | Trenton: Two workers needed - Debris clean-up and demolition in a new retail store - Lincoln Park - Fri, Mon & Tues at 7 am - $10.50/hour. Text "RON." | 2666 | 7/6/17 5:03 PM | 17:03:07 |
| 4662 | 2487035173 | Ron | NULL | 7/6/17 5:34 PM | 17:34:37 |
| 4663 | 2487035173 | PR Utica: $9/hr: Production workers needed tonight at 6pm at 23 Mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 7/6/17 6:30 PM | 18:30:19 |
| 4664 | 2487035173 | Trenton: Floor stipper/cleaner needed - Allen Park - 7am Saturday and Sunday - $10 hr 4 to 8 hrs day. Need Gloves, safety glasses, steel toes. Text " ALLEN" | 2666 | 7/6/17 7:51 PM | 19:51:28 |
| 4665 | 2487035173 | PR(Westland): UPCOMING: 25 Wkrs or more needed SOON powerblasting 2 shifts available 5am to 5pm or 5pm to 5am the job pays $11per hour 12 hour shifts Text POWER | 1677 | 7/6/17 9:04 PM | 21:04:24 |
| 4666 | 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Dearborn Heights ASAP. Pay is $9.50. If interested text AKD | 1677 | 7/7/17 11:30 AM | 11:30:52 |
| 4667 | 2487035173 | PR Utica: 1 worker needed on Hall Rd and Schoennher in Utica at 12:30 today to hold a promotional sign, 5 hrs, $$10.50/hr. Text; MTN | 1678 | 7/7/17 11:32 AM | 11:32:19 |
| 4668 | 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Dearborn Heights ASAP. Pay is $10. If interested text AKD | 1677 | 7/7/17 12:02 PM | 12:02:04 |
| 4669 | 2487035173 | PR(Westland): worker needed in Farmington Hills Sun @6pm, Mon&Fri @8am. Unload/unpack/fdebris removal, may use pallet jack . MUST HAVE PPE 8hr shift Text TAR | 1677 | 7/7/17 2:01 PM | 14:01:31 |
| 4670 | 2487035173 | PR Utica: Experienced BANQUET SERVERS needed tomorrow at 6pm on Rochester Rd in Troy. $10/hr. 4-6 hrs. Text SERVE | 1678 | 7/7/17 3:06 PM | 15:06:04 |
| 4671 | 2487035173 | PR Utica: Experienced BANQUET SERVERS needed tomorrow at 6pm on Rochester Rd in Troy. $10/hr. 4-6 hrs. Text SERVE | 1678 | 7/7/17 3:07 PM | 15:07:55 |
| 4672 | 2487035173 | PR Utica: $10/hr: Worker needed starting today at 2pm-10:30pm & ongoing in Highland Park for visual & rework inspection. Must commit to ongoing. Text CONTROL | 1678 | 7/7/17 3:54 PM | 15:54:33 |
| 4673 | 2487035173 | PR Utica: $10/hr: Worker needed starting today at 2pm-10:30pm & ongoing in Highland Park for visual & rework inspection. Must commit to ongoing. Text CONTROL | 1678 | 7/7/17 4:43 PM | 16:43:07 |
| 4674 | 2487035173 | PR Utica: "CONTROL" is filled, thanks! | 1678 | 7/7/17 5:02 PM | 17:02:06 |
| 4675 | 2487035173 | PR Utica: "CONTROL" is filled, thanks! | 1678 | 7/7/17 5:02 PM | 17:02:50 |
| 4676 | 2487035173 | DETROIT: Power washing job available July 12-July 22 at Chrysler Plant on Jefferson. $11/hr. If interested text JULY | 1679 | 7/7/17 5:33 PM | 17:32:59 |
| 4677 | 2487035173 | DETROIT: Power washing job available July 12-July 22 at Chrysler Plant on Jefferson. $11/hr. If interested text JULY | 1679 | 7/7/17 5:34 PM | 17:34:26 |
| 4678 | 2487035173 | DETROIT: Power washing job available July 12-July 22 at Chrysler Plant on Jefferson. $11/hr. If interested text JULY | 1679 | 7/7/17 6:39 PM | 18:39:00 |
| 4679 | 2487035173 | Trenton: Unload and stacking job in Taylor Monday and Tuesday 9am. $10 an hr. Boots required. Text "Log" if interested. | 2666 | 7/7/17 7:26 PM | 19:26:00 |
| 4680 | 2487035173 | Trenton: Unload job in Romulus Monday 8am Light medical supplies. $9.50 an hr. Text "owen" if interested | 2666 | 7/7/17 7:27 PM | 19:27:46 |
| 4681 | 2487035173 | PR Utica: $10/hr: Experienced banquet servers needed Saturday at 6pm & Sunday at 6:30pm-6hrs each on Rochester Rd in Troy. Text SERVE | 1678 | 7/7/17 7:35 PM | 19:35:19 |
| 4682 | 2487035173 | PR Utica: Workers needed July 12 thru 22, power washing Chrysler Plant on Jefferson in Detroit, 12/hr shifts $11/hr OT available. Text PLANT | 1678 | 7/7/17 7:40 PM | 19:40:17 |
| 4683 | 2487035173 | PR Utica: $9/hr: Production Worker needed tonight at 6pm at 23 mile & Hayes in Macomb. 10hrs. Text MAJESTIC | 1678 | 7/7/17 8:05 PM | 20:05:04 |
| 4684 | 2487035173 | PR(Westland): 2 Workers are needed for 8:30AM moving some heavy material up to 70lbs at a warehouse or assisting driver with whirlpools deliveries Text back DART | 1677 | 7/7/17 8:49 PM | 20:49:50 |
| 4685 | 2487035173 | PR Utica: $9.40/hr: Workers needed starting Monday at 8am-ongoing at 26 mile & Vandyke in Shelby to unload trucks & setup shelving. Heavy lifting. Text Paint | 1678 | 7/7/17 10:07 PM | 22:07:43 |
| 4686 | 2487035173 | PR Utica: $9.40/hr, 7 days in a row Mon-Mon, 8am-4:30pm, helping to assemble displays at 26 Mile and Vandyke. Lift up to 50lbs at times. Text SHELBY | 1678 | 7/8/17 3:32 PM | 15:32:57 |
| 4687 | 2487035173 | PR Utica: $10.50/hr: Worker needed today at 2pm and tomorrow at 11am for 5 hrs to hold a promotional sign on Hall Rd in Utica. Text GANDER | 1678 | 7/8/17 5:22 PM | 17:22:48 |
| 4688 | 2487035173 | PR Utica: Workers needed July 12 thru 22, power washing Chrysler Plant on Jefferson in Detroit, 12/hr shifts $11/hr OT available. Text PLANT | 1678 | 7/9/17 5:58 PM | 17:58:30 |
| 4689 | 2487035173 | PR(Westland): More people needed to unload, unpack & move materials at a building in Romulus today at 8am. Job is all week. Pay is $9.50. 8-10 hours. Text AC | 1677 | 7/10/17 10:15 AM | 10:15:44 |
| 4690 | 2487035173 | NOVI: $9.75 packaging at Korex. Work until 6:00pm today. No allergies. Close to Novi office. Text back "Korex" if interested. | 1676 | 7/10/17 11:23 AM | 11:23:04 |
| 4691 | 2487035173 | Trenton: We need TWO associates for the DETROIT docks, this morning, ASAP. If you can work, please text "DOCKS." | 2666 | 7/10/17 12:21 PM | 12:21:42 |
| 4692 | 2487035173 | PONTIAC: WORKER NEEDED ASAP FOR PACKING AND LABELING BOXES/MERCHANDISE AT WAREHOUSE IN ROCHESTER; $9.00 PER HR; TXT "FONE" | 1684 | 7/10/17 1:32 PM | 13:32:54 |

EXHIBIT



EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4693 | 2487035173 | DETROIT: Looking for an on-going assignment for a Cashier and general food worker for a restaurant in Detroit 48226 area. $9 per hour. Reply 1679 | 1679 | 7/10/17 1:49 PM | 13:49:10 |
| 4694 | 2487035173 | DETROIT: Worker needed NOW for construction clean up on W. 4th St/ S. Lafayette in Royal Oak. MUST have FULL PPE. $10/hr. TEXT NOW | 1679 | 7/10/17 2:44 PM | 14:44:48 |
| 4695 | 2487035173 | DETROIT: Worker needed NOW for construction clean up on W. 4th St/ S. Lafayette in Royal Oak. MUST have FULL PPE. $10/hr. TEXT NOW | 1679 | 7/10/17 2:45 PM | 14:45:53 |
| 4696 | 2487035173 | DETROIT: Worker needed NOW for construction clean up on W. 4th St/ S. Lafayette in Royal Oak. MUST have FULL PPE. $10/hr. TEXT NOW | 1679 | 7/10/17 2:46 PM | 14:46:27 |
| 4697 | 2487035173 | Trenton: Unload and stacking job in Taylor, today ASAP and Tuesday at 9am. $10 an hr. Boots required. Text "LOG" if interested. | 2666 | 7/10/17 2:48 PM | 14:48:23 |
| 4698 | 2487035173 | PR Utica: $10/hr: Worker needed Tuesday-Friday at 7am on 19 Mile rd in Sterling Hts to band wires, build pallets, use nail gun. Forklift exp prefer. Text TCT | 1678 | 7/10/17 2:55 PM | 14:55:38 |
| 4699 | 2487035173 | Trenton: Unload and stacking job in Taylor, today ASAP and Tuesday at 9am. $10 an hr. Boots required - HEAVY LIFTING. Text "LOG" if interested. | 2666 | 7/10/17 3:02 PM | 15:02:55 |
| 4700 | 2487035173 | Trenton: Unload and stacking job in Taylor, today ASAP and Tuesday at 9am. $10/hr, full days. Boots required. Text "LOG" if interested. | 2666 | 7/10/17 3:20 PM | 15:20:52 |
| 4701 | 2487035173 | PR Utica: $9/hr: Production Workers needed today at 6pm at 23 Mile & Hayes in Macomb. 10hrs. Text MAJESTIC | 1678 | 7/10/17 3:32 PM | 15:32:55 |
| 4702 | 2487035173 | PR(Westland): More people needed to unload, unpack & move materials at a building in Romulus tomorrow at 8am. Job is all week. Pay is $9.50. 8-10 hours. Text AC | 1677 | 7/10/17 4:13 PM | 16:13:28 |
| 4703 | 2487035173 | Trenton: Two workers needed for general clean-up - tomorrow at 7 am - Newport. Need gloves, hard hat, safety boots, safety vest, and goggles. Text "NEW." | 2666 | 7/10/17 6:15 PM | 18:15:15 |
| 4704 | 2487035173 | Trenton: Two workers needed for general clean-up - tomorrow at 7 am - Newport. $10/hr. Need gloves, hard hat, safety boots, safety vest, and goggles. Text "NEW." | 2666 | 7/10/17 6:16 PM | 18:16:52 |
| 4705 | 2487035173 | PR(7254): DETROIT- POWER WASHERS NEEDED 7-7 either AM or PM, MUST BE ABLE TO WORK IN A HOT ENVIRONMENT 2 WEEKS ASSIGNMENT, MUST WORK THE WHOLE 2 WEEKS. TEXT CAR | 7254 | 7/10/17 6:22 PM | 18:22:23 |
| 4706 | 2487035173 | PR(7254): DETROIT- POWER WASHERS NEEDED 7-7 either AM or PM, MUST BE ABLE TO WORK IN A HOT ENVIRONMENT 2 WEEKS ASSIGNMENT, MUST WORK THE WHOLE 2 WEEKS. TEXT CAR | 7254 | 7/10/17 6:23 PM | 18:23:33 |
| 4707 | 2487035173 | PR(7254): DET- POWER WASHERS NEEDED 7-7 either AM or PM, MUST BE ABLE TO WORK IN A HOT ENVIRONMENT 2 WEEKS ASSIGNMENT, MUST WORK THE WHOLE 2 WEEKS$11HR. TEXT CAR | 7254 | 7/10/17 6:26 PM | 18:26:29 |
| 4708 | 2487035173 | PR(7254): DET- POWER WASHERS NEEDED 7-7 either AM or PM, MUST BE ABLE TO WORK IN A HOT ENVIRONMENT 2 WEEKS ASSIGNMENT, MUST WORK THE WHOLE 2 WEEKS$11HR. TEXT CAR | 7254 | 7/10/17 6:27 PM | 18:27:10 |
| 4709 | 2487035173 | Trenton: Store reset tonight in Taylor $11 an hr. Must have hard hat, safety glasses, and gloves. Text " Home" if interested | 2666 | 7/10/17 6:35 PM | 18:35:33 |
| 4710 | 2487035173 | NOVI: Need someone to work in Wixom near the Novi office doing warehouse work and driver helper work tomorrow at 7 a.m.-Text: SUPPLY | 1676 | 7/10/17 6:41 PM | 18:41:30 |
| 4711 | 2487035173 | NOVI: Need someone to work in Wixom near the Novi office doing warehouse work and driver helper work tomorrow at 7 a.m.-Text: SUPPLY | 1676 | 7/10/17 6:41 PM | 18:41:52 |
| 4712 | 2487035173 | NOVI: Need 4 people to work at the soap factory tonight at 5 pm or 6 pm, -$9.75-Text: SOAP | 1676 | 7/10/17 8:29 PM | 20:29:08 |
| 4713 | 2487035173 | NOVI: Need 2 people to work at the soap factory tonight at 5 pm or 6 pm, -$9.75-Text: SOAP | 1676 | 7/10/17 8:29 PM | 20:29:42 |
| 4714 | 2487035173 | PR Utica: $9/hr: Production workers needed tomorrow at 23 Mile & Hayes in Macomb. 10 hrs. Text Majestic | 1678 | 7/10/17 8:54 PM | 20:54:36 |
| 4715 | 2487035173 | PR(7254): Walmart Assocaites needed TONIGHT Plymouth & Middlebelt 10pm-7am $10 hour Black, Khaki Pants, Navy Blue Collar Shirt Tect Back "PLY | 7254 | 7/10/17 9:01 PM | 21:01:42 |
| 4716 | 2487035173 | NOVI: $9.75 RIGHT NOW 5:00pm TONIGHT. (1) Processing/Mixing (1) 6:00pm-6:00am West Packaging (Powders.) Please respond immediately. Txt. Soap | 1676 | 7/10/17 9:10 PM | 21:10:38 |
| 4717 | 2487035173 | NOVI: $9.75 RIGHT NOW 5:00pm TONIGHT. (1) Processing/Mixing (1) 6:00pm-6:00am West Packaging (Powders.) Please respond immediately. Txt. Soap | 1676 | 7/10/17 9:11 PM | 21:11:36 |
| 4718 | 2487035173 | NOVI: $9.75 THE SOAP FACTORY. RIGHT NOW. 5:00pm TONIGHT. (1) Processing/Mixing (1) 6:00pm-6:00am West Packaging (Powders.) Please respond immediately. Txt. Soap. | 1676 | 7/10/17 9:13 PM | 21:13:53 |
| 4719 | 2487035173 | NOVI: Need people to work for the Office Furniture warehouse-Walled Lake-7:30 a.m. tomorrow-Text: OFFICE | 1676 | 7/10/17 10:52 PM | 22:52:49 |
| 4720 | 2487035173 | NOVI: Need people to work for the Office Furniture warehouse-Walled Lake-7:30 a.m. tomorrow-Text: OFFICE | 1676 | 7/10/17 10:53 PM | 22:53:18 |
| 4721 | 2487035173 | NOVI: Who wants to work at the landfill for the rest of the summer?? Physically demanding job- $10.00 an hour-money every Friday-Northville-Text-MONEY | 1676 | 7/10/17 10:55 PM | 22:55:46 |
| 4722 | 2487035173 | NOVI: Need people to work for the Office Furniture warehouse-Walled Lake-7:30 a.m. tomorrow-Text: OFFICE | 1676 | 7/10/17 11:48 PM | 23:48:04 |
| 4723 | 2487035173 | NOVI: Who wants to work at the landfill for the rest of the summer?? Physically demanding job- $10.00 an hour-money every Friday-Northville-Text-MONEY | 1676 | 7/10/17 11:50 PM | 23:50:05 |
| 4724 | 2487035173 | PR(Westland): We need people for debris removal cleanup at a building in Romulus ASAP. Job is for 2 days. Pay is $9.75. If interested text HOME | 1677 | 7/11/17 10:16 AM | 10:16:20 |
| 4725 | 2487035173 | PR(Westland): We need people for debris removal cleanup at a building in Romulus ASAP.. Job is for 2 days. Pay is $9.75. If interested text HOME | 1677 | 7/11/17 11:07 AM | 11:07:09 |
| 4726 | 2487035173 | PR Utica: Flagger needed ASAP/NOW on Hall Rd and North Ave in Macomb, $10.20/hr, must have full ppe. Text FLAG | 1678 | 7/11/17 12:06 PM | 12:06:56 |
| 4727 | 2487035173 | NOVI: $10.00 Pay $15.00 Trans STILL NEED THREE (3) MORE. RIGHT NOW. Truck Unload. YPSILANTI. Please respond immediately.Txt EMU | 1676 | 7/11/17 1:17 PM | 13:17:27 |
| 4728 | 2487035173 | PR Utica: 2 flaggers needed ASAP/NOW and tomorrow on Hall Rd and North Ave, $10.20/hr, need full ppe. Text FLAG | 1678 | 7/11/17 1:48 PM | 13:48:05 |
| 4729 | 2487035173 | NOVI: ASAP truck unload south of NOVI office . NOW Heavy furniture for new building. Get the ticket now. Text "Rose" | 1676 | 7/11/17 1:51 PM | 13:51:08 |
| 4730 | 2487035173 | NOVI: $10.00 Pay. $15.00 Trans. YPSILANTI. ASAP. NEED TWO MORE FOR AN UNLOAD. Some heavy pieces. Eastern Michigan. Please respond Txt. EMU | 1676 | 7/11/17 2:14 PM | 14:14:02 |
| 4731 | 2487035173 | NOVI: $10.00. Pay. $15.00 Trans. YPSILANTI. ASAP. NEED TWO MORE. UNLOAD. Some heavy pieces. Eastern Michigan Univ. Txt. EMU | 1676 | 7/11/17 2:29 PM | 14:29:45 |
| 4732 | 2487035173 | PR Utica: Everybody don't forget to drink plenty of water today! Stay safe out there! | 1678 | 7/11/17 2:38 PM | 14:38:22 |
| 4733 | 2487035173 | PR(Westland): We need a person to unload a truck of books tomorrow in Ann Arbor at 8:30am. Pay is $9.50 & $25 transportation included. If interested text STI | 1677 | 7/11/17 3:59 PM | 15:59:39 |
| 4734 | 2487035173 | PR Utica: $9/hr: Production Workers needed tonight at 6pm at 23 mile & Hayes in Macomb. Text MAJESTIC | 1678 | 7/11/17 5:52 PM | 17:52:35 |
| 4735 | 2487035173 | PR Utica: $9/hr: Production Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb.10 hrs. Text MAJESTIC | 1678 | 7/11/17 7:03 PM | 19:03:29 |
| 4736 | 2487035173 | PR Utica: $9/hr: Worker needed Wednesday & Thursday 9am-5pm on East Maple Rd in Troy to stock items on shelves. Some heavy lifting. Text TROY | 1678 | 7/11/17 8:08 PM | 20:08:25 |
| 4737 | 2487035173 | PR(Westland): ROMULUS: 1 Worker needed for debris and clean up removal. 8 hour shift $9.75 pay steel toe boots and gloves required. Text ack "ICE" | 1677 | 7/11/17 8:52 PM | 20:52:48 |
| 4738 | 2487035173 | NOVI: $10.50 persons needed at 9:00pm tonight in Commerce Walmart. Assist customer with replace lights spotting Text "lights | 1676 | 7/11/17 8:59 PM | 20:59:52 |
| 4739 | 2487035173 | NOVI: 10.50 persons needed at 9:00pm tonight in Commerce Walmart. Assist customer with replace lights spotting Text "lights | 1676 | 7/11/17 9:11 PM | 21:11:32 |
| 4740 | 2487035173 | PONTIAC: ANY WORKER DISPATCHED TO TORSION BY JOB STACK APP.. PLEASE DO NOT REPORT; THIS WAS SHOWN AVAILABLE IN ERROR; THE CUSTOMER WILL TURN YOU AWAY; THANKS | 1684 | 7/11/17 9:46 PM | 21:46:13 |
| 4741 | 2487035173 | NOVI: Need someone to work at the Office Supply Warehouse every day in Walled-lifting office furniture required-7:30 a.m.-Text:OFFICE | 1676 | 7/11/17 11:03 PM | 23:03:30 |
| 4742 | 2487035173 | PR(Westland): More people needed to unload, unpack & move materials at a building in Romulus ASAP. Job is all week. Pay is $9.50. 8-10 hours. Text AC | 1677 | 7/12/17 10:03 AM | 10:03:09 |
| 4743 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Pay is $9.50. IF interested text FURN | 1677 | 7/12/17 10:49 AM | 10:49:27 |
| 4744 | 2487035173 | PR(Westland): One more person needed for debris cleanup at a building in Romulus ASAP. Pay is $10. If interested text HOME | 1677 | 7/12/17 11:05 AM | 11:05:42 |
| 4745 | 2487035173 | Trenton: Sign holders needed - Taylor - Thurs & Fri 12:30 pm; Sat 11:30 am; and Sun 12 noon. $10.50/hr, 5 hrs/day. Must hold sign ENTIRE time. Text "DUCK." | 2666 | 7/12/17 11:07 AM | 11:06:59 |
| 4746 | 2487035173 | DETROIT: Worker needed Now General cleaning/maintaining the condition of the apartment complex on Rivard & Lafayette- Text Rivard | 1679 | 7/12/17 11:49 AM | 11:49:48 |
| 4747 | 2487035173 | PR Utica: Promotional sign holders needed tomorrow thru Sunday, Hall Rd and Schoenherr in Utica. Must commit to all days RAIN OR SHINE. $10.50/hr. Text: SIGN | 1678 | 7/12/17 11:50 AM | 11:50:02 |
| 4748 | 2487035173 | Trenton: Event set-up - Trenton - This morning at 8:30 - $9/hr, 4 to 8 hrs total - text "ROAR." | 2666 | 7/12/17 12:16 PM | 12:16:46 |
| 4749 | 2487035173 | NOVI: Need person to unload kitchen equipment NOW NOW in Novi. Text back "Rose" if interested. | 1676 | 7/12/17 12:23 PM | 12:23:46 |
| 4750 | 2487035173 | NOVI: $10.00 Need help with truck unload in Novi. Unloading kitchen equipment. Text back "Rose" | 1676 | 7/12/17 12:43 PM | 12:43:08 |
| 4751 | 2487035173 | NOVI: $11.00 Hi Low driver needed at Korex in Novi. STEADY TICKET. Need to be licensed. Text back "korex" if interested. | 1676 | 7/12/17 12:56 PM | 12:56:00 |
| 4752 | 2487035173 | NOVI: Need truck unloaded in Novi. unloading kitchen equipment at retirement home. NOW NOW. Please help. Text "Rose" if interested. | 1676 | 7/12/17 12:57 PM | 12:57:48 |
| 4753 | 2487035173 | PR Utica: Semi skilled worker needed to help install/replace lighting on Hoover and E 11 Mile in Warren. Text HOOVER | 1678 | 7/12/17 1:22 PM | 13:22:33 |
| 4754 | 2487035173 | PR Utica: Semi skilled worker needed to help install/replace lighting on Hoover and E 11 Mile in Warren. Text HOOVER | 1678 | 7/12/17 1:23 PM | 13:23:37 |
| 4755 | 2487035173 | PR Utica: Semi skilled worker needed to help install/replace lighting on Hoover and E 11 Mile in Warren. Text HOOVER | 1678 | 7/12/17 1:25 PM | 13:25:48 |
| 4756 | 2487035173 | PR Utica: HOOVER is filled, thanks. | 1678 | 7/12/17 1:46 PM | 13:46:03 |
| 4757 | 2487035173 | PR Utica: Promotional sign holders needed tomorrow thru Sunday, Hall Rd and Schoenherr in Utica. Must commit to all days RAIN OR SHINE. $10.50/hr. Text: SIGN | 1678 | 7/12/17 1:56 PM | 13:56:50 |
| 4758 | 2487035173 | NOVI: $15.00 transp. and $10.00 hour unloading kitchen equipment and placing in units in Novi. Now and tomorrow. Text back "Rose" if interested. | 1676 | 7/12/17 2:11 PM | 14:11:39 |
| 4759 | 2487035173 | Trenton: Sign holder needed - Taylor - Thurs & Fri 12:30 pm; Sat 11:30 am; and Sun 12 noon. $10.50/hr, 5 hrs/day. Must hold sign ENTIRE time. Text "DUCK." | 2666 | 7/12/17 2:21 PM | 14:21:30 |
| 4760 | 2487035173 | NOVI: $15.00 Trans. Plus $10.00 an Hr. Unload in Novi, near Providence Hospital. New Senior Residence. Txt. Rose | 1676 | 7/12/17 2:29 PM | 14:29:09 |
| 4761 | 2487035173 | Trenton: 8 NIGHTS - Store Demo/Reset - 9 pm, 6 - 8 hrs/night - Taylor - $11/hr. Long sleeves, hard hat, leather gloves, safety glasses. Physical work. TEXT "NOW." | 2666 | 7/12/17 3:30 PM | 15:30:56 |

EXHIBIT 69

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4762 | 2487035173 | PR Utica: $9/h: Production Workers needed today at 6pm at 23 Mile & Hayes in Macomb. 10hrs. Text MAJESTIC | 1678 | 7/12/17 4:12 PM | 16:12:38 |
| 4763 | 2487035173 | PR(Westland): We need a person to unload carpet and rugs off a truck in Farmington Hills tomorrow at 8am. Pay is $9.50. If interested text MAP | 1677 | 7/12/17 4:31 PM | 16:31:07 |
| 4764 | 2487035173 | PR Utica: $9/hr: Flagger needed tomorrow at 7am at 9 mile & Jefferson in St Clair Shores. Need full PPE. Text FLAG | 1678 | 7/12/17 4:58 PM | 16:58:03 |
| 4765 | 2487035173 | PR Utica: Workers needed tomorrow thru Sunday on Hall Rd and Schoenherr in Utica to hold a promotional sign, must commit to all days, rain or shine. Text MTN | 1678 | 7/12/17 5:18 PM | 17:18:46 |
| 4766 | 2487035173 | PR(7254): Royal Oak $10.50 hr, HEAVY LIFTING Hospital stretchers, RIGHT NOW 4-8 HRS OR LESS. WORKBOOTS & GLOVES. Text back 'ROYAL' | 7254 | 7/12/17 5:20 PM | 17:20:54 |
| 4767 | 2487035173 | PR Utica: $10/hr,up to 55 hrs/week,ongoing.Trash throwers in Sterling Hts. 6:15am-5pm. Starts tomorrow. No sexual predators.Lift 50-75 lbs at times. Text TRASH | 1678 | 7/12/17 5:43 PM | 17:43:01 |
| 4768 | 2487035173 | PR Utica: $9/hr: Worker needed today at 3:30pm to inspect parts in Rochester for 4hrs. Need glasses & vest. Text LEER | 1678 | 7/12/17 6:10 PM | 18:10:54 |
| 4769 | 2487035173 | PR Utica: Need 2 more ppl tonight at 6pm at 23 Mile and Hayes for production/polishing. $9/hr, 10 hrs. $10 gas if driving over 15 miles. Text MAJESTIC | 1678 | 7/12/17 7:11 PM | 19:11:33 |
| 4770 | 2487035173 | PR Utica: Parts inspector need ASAP in Rochester Hills. Need safety glasses & vest. Text LEER | 1678 | 7/12/17 8:44 PM | 20:44:27 |
| 4771 | 2487035173 | NOVI: Need someone to load office furniture on wheels onto a semi truck tomorrow at 8 a.m.in Farmington Hills-Text: LOAD TRUCK | 1676 | 7/12/17 9:14 PM | 21:14:23 |
| 4772 | 2487035173 | PR Utica: $9/hr Production Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb. 10hrs. Text MAJESTIC | 1678 | 7/12/17 9:21 PM | 21:21:49 |
| 4773 | 2487035173 | NOVI: Need someone to do grounds work tomorrow in Farmington at an apartment complex-9 a.m.-Text:KEN | 1676 | 7/12/17 11:15 PM | 23:15:20 |
| 4774 | 2487035173 | NOVI: Need someone to do grounds work tomorrow in Farmington at an apartment complex-9 a.m.-Text:KEN | 1676 | 7/12/17 11:36 PM | 23:36:31 |
| 4775 | 2487035173 | Trenton: 8 NIGHTS - Store Demo/Reset - 9 pm, 6 - 8 hrs/night - Taylor - $11/hr. Long sleeves, hard hat, leather gloves, safety glasses. Physical work. TEXT "DEPOT | 2666 | 7/12/17 11:46 PM | 23:46:52 |
| 4776 | 2487035173 | DETROIT: Worker needed Today @ 8 am $ 9.50 hr general cleaning, sweeping construction area in Allen Park between W Outer Drive and Oak Wood Text -Wood | 1679 | 7/13/17 10:31 AM | 10:31:55 |
| 4777 | 2487035173 | DETROIT: Worker needed Today @ 8 am $ 9.50 hr general cleaning, sweeping construction area in Allen Park between W Outer Drive and Oak Wood Text -Wood | 1679 | 7/13/17 10:39 AM | 10:39:32 |
| 4778 | 2487035173 | PR(Westland): We need a person to unload carpet and rugs off a truck in Farmington Hills ASAP. Pay is $10. If interested text MAP | 1677 | 7/13/17 10:51 AM | 10:51:31 |
| 4779 | 2487035173 | DETROIT: Worker needed Today @ 10:30 AM Loading and unloading furniture off a Uhaul truck,in Oak Park on Lincoln street and Briar Dr- Text OAK | 1679 | 7/13/17 11:31 AM | 11:31:07 |
| 4780 | 2487035173 | PR Utica: $10/hr,up to 55 hrs/week,ongoing.Trash throwers in Sterling Hts. 6:15am-5pm. some experience req'd. If interested, Text; TRASH. NO CALLS! | 1678 | 7/13/17 11:44 AM | 11:44:05 |
| 4781 | 2487035173 | Trenton: General Clean-up - Today at 9 am - Newport - $10/hr, 8 hrs. Need gloves, hard hat, safety boots, safety vest, and goggles. Text " SWAN" if interested. | 2666 | 7/13/17 11:44 AM | 11:44:30 |
| 4782 | 2487035173 | Trenton: General Clean-up - Today at 9 am - Newport - $10/hr, 8 hrs. Need gloves, hard hat, safety boots, safety vest, and goggles. Text " SWAN" if interested. | 2666 | 7/13/17 11:51 AM | 11:51:41 |
| 4783 | 2487035173 | PR(Westland): One more person needed to unload frozen boxes of food off a truck in Canton ASAP. Pay is $10. If interested text FOOD | 1677 | 7/13/17 11:53 AM | 11:53:49 |
| 4784 | 2487035173 | Trenton: Warehouse Clean-up - Today at 9 am - Newport - $10/hr, 8 hrs. Need gloves, hard hat, safety boots, safety vest, and goggles. Text "SWAN" if interested. | 2666 | 7/13/17 11:56 AM | 11:56:47 |
| 4785 | 2487035173 | Trenton: 2 workers needed - Warehouse clean-up - $10 gas + $10/hr - Today 9 am - Newport - Gloves, hard hat, safety boots, safety vest, and goggles. Text "NEW." | 2666 | 7/13/17 12:01 PM | 12:01:11 |
| 4786 | 2487035173 | Trenton: We need 2 workers NOW - general warehouse cleaning - $15 gas (driver) + $10/hr - Newport - 8 hours. Gloves, hard hat, boots, vest, glasses. Text "NEW." | 2666 | 7/13/17 12:26 PM | 12:26:41 |
| 4787 | 2487035173 | Trenton: $10 gas (driver) + $11/hr - 2 workers needed - general warehouse cleaning - ASAP - Newport - 8 hours. Gloves, hard hat, boots, vest, glasses. Text "NEW." | 2666 | 7/13/17 1:01 PM | 13:01:04 |
| 4788 | 2487035173 | Trenton: $10 gas (driver) + $11/hr - 2 workers needed - general warehouse cleaning - ASAP - Newport - 8 hours. Gloves, hard hat, boots, vest, glasses. Text "NEW." | 2666 | 7/13/17 1:01 PM | 13:01:11 |
| 4789 | 2487035173 | PR Utica: Worker needed ASAP/NOW on Hoover and 11 Mile in Warren to help install lighting, $10/hr. Text LIGHT | 1678 | 7/13/17 1:31 PM | 13:31:04 |
| 4790 | 2487035173 | PR Utica: Worker needed ASAP/NOW on Hoover and 11 Mile in Warren to help install lighting, $10/hr. Text LIGHT | 1678 | 7/13/17 1:32 PM | 13:32:08 |
| 4791 | 2487035173 | PR Utica: 6 workers needed Saturday at 7am on E 9 Mile and Gratiot in Eastpointe, loading/unloading gym equipment. Text GYM | 1678 | 7/13/17 2:30 PM | 14:30:33 |
| 4792 | 2487035173 | Trenton: ROAR ON THE RIVER - TRENTON - Set up/ tear down/maintenance - $9/hour - Multiple shifts available FRI thru SUN - If interested, text "ROAR." | 2666 | 7/13/17 2:52 PM | 14:52:25 |
| 4793 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. Text PARK | 1679 | 7/13/17 3:30 PM | 15:30:58 |
| 4794 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. Text PARK | 1679 | 7/13/17 3:32 PM | 15:32:34 |
| 4795 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. $9.50/hr Text PARK | 1679 | 7/13/17 3:33 PM | 15:33:53 |
| 4796 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. $9.50/hr Text PARK | 1679 | 7/13/17 4:00 PM | 16:00:38 |
| 4797 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. Text PARK | 1679 | 7/13/17 4:35 PM | 16:35:34 |
| 4798 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. Text PARK | 1679 | 7/13/17 4:36 PM | 16:36:36 |
| 4799 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. Text PARK | 1679 | 7/13/17 4:37 PM | 16:37:18 |
| 4800 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. $9.50/hr Text PARK | 1679 | 7/13/17 5:19 PM | 17:19:06 |
| 4801 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. $9.50/hr Text PARK | 1679 | 7/13/17 5:20 PM | 17:20:43 |
| 4802 | 2487035173 | Trenton: 7 NIGHTS - Store Demo/Reset - TAYLOR - Start 9 pm TONIGHT - $11 hr/ 6-8 hrs. Long sleeves, hard hat, leather gloves, safety glasses REQUIRED. Text "HD." | 2666 | 7/13/17 5:56 PM | 17:56:47 |
| 4803 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. $9.50/hr Text PARK | 1679 | 7/13/17 6:17 PM | 18:17:01 |
| 4804 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. $9.50/hr Text PARK | 1679 | 7/13/17 6:18 PM | 18:18:21 |
| 4805 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. $9.50/hr Text PARK | 1679 | 7/13/17 6:19 PM | 18:19:07 |
| 4806 | 2487035173 | DETROIT: Workers needed NOW at Comerica Park to pick up tarps off the field. MUST be able to lift 30-40 pounds. $9.50/hr Text PARK | 1679 | 7/13/17 6:20 PM | 18:19:59 |
| 4807 | 2487035173 | Trenton: Attn Late Owls! 7-night store reset in Taylor - start tonight 9 pm - $11/hr, 8 hrs/night. Long sleeves, safety vest, hard hat, glasses. Text "DEPOT." | 2666 | 7/13/17 6:27 PM | 18:27:55 |
| 4808 | 2487035173 | PR(Westland): COMERICA PARK: 10 Workers needed ASAP to roll up tarps. Gloves needed $9.50 pay text back "NOW" | 1677 | 7/13/17 6:35 PM | 18:35:27 |
| 4809 | 2487035173 | Trenton: ROAR ON THE RIVER - TRENTON - Set up/ tear down/maintenance - $9/hour - 1 shift open on Friday at 8 am. Be part of this fun event. Text "ROAR." | 2666 | 7/13/17 6:40 PM | 18:40:08 |
| 4810 | 2487035173 | PR Utica: Driver helper needed for garbage company in Sterling Hts Mon-Fri 6am-5pm. $10/hr+OT. Ongoing. Text TRASH | 1678 | 7/13/17 7:19 PM | 19:19:20 |
| 4811 | 2487035173 | PR Utica: $9/hr: Production Workers needed today at 6pm at 23 mile & Hayes in Macomb. 10 hrs.Text MAJESTIC | 1678 | 7/13/17 7:50 PM | 19:50:07 |
| 4812 | 2487035173 | PR Utica: $9.25/hr: Workers needed tomorrow at 9am at 12 mile & Dequindre in Madison Hts to move furniture/ tear out carpet/cleanup. Heavy lifting. Text MOVE | 1678 | 7/13/17 8:07 PM | 20:07:52 |
| 4813 | 2487035173 | PR Utica: $9/hr: Production Workers needed tomorrow at 7am at 23 mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 7/13/17 8:28 PM | 20:28:52 |
| 4814 | 2487035173 | PR Utica: $10/hr: Workers needed tomorrow at 10am on Jefferson in St Clair Shores to help install a pool. Some heavy lifting. 4hrs. Text POOL | 1678 | 7/13/17 9:26 PM | 21:26:50 |
| 4815 | 2487035173 | NOVI: Need 4 people to work at the soap factory tonight-ASAP-Near the Novi Office-$9.50-Text: TONIGHT! | 1676 | 7/13/17 9:46 PM | 21:46:34 |
| 4816 | 2487035173 | NOVI: Need 4 people to work at the soap factory tonight-ASAP-Near the Novi Office-$9.50-Text: TONIGHT! | 1676 | 7/13/17 9:46 PM | 21:46:56 |
| 4817 | 2487035173 | NOVI: Need 4 people to work at the soap factory tonight-ASAP-Near the Novi Office-$9.50-Text: TONIGHT! | 1676 | 7/13/17 10:03 PM | 22:03:17 |
| 4818 | 2487035173 | NOVI: Need 4 people to work at the soap factory tonight-ASAP-Near the Novi Office-$9.50-Text: TONIGHT! | 1676 | 7/13/17 10:35 PM | 22:35:56 |
| 4819 | 2487035173 | PONTIAC: need 2 flaggers in Bloomfield township on squirrel . pay$ 9.00 must have safety vest steel toe booths and hard hat.start time is 745am. please text 1684 | 1684 | 7/13/17 10:48 PM | 22:48:13 |
| 4820 | 2487035173 | PR Utica: 2 promotional sign holders needed today thru Sunday, $10.50/hr, on the corner of Hall Rd and Schoennher in Utica. Must commit to all days. Text; GAN | 1678 | 7/14/17 10:27 AM | 10:27:32 |
| 4821 | 2487035173 | DETROIT: Workers needed @ 8 am unloading medical equipment on 13 & Woodward in Royal Oak $9.50 hr text-Oak | 1679 | 7/14/17 11:41 AM | 11:41:55 |
| 4822 | 2487035173 | PR Utica: ASAP/NOW flagger needed on Hall Rd and North Ave in Macomb, full ppe needed. $10.20/hr. Text; FLAG | 1678 | 7/14/17 11:42 AM | 11:42:26 |
| 4823 | 2487035173 | Trenton: Clean-up/debris removal at Meijer Warehouse - Newport - $12/hour. Starts this morning, continues several days. 8-10 hours/day. Need PPE. Text "PORT." | 2666 | 7/14/17 12:20 PM | 12:20:06 |
| 4824 | 2487035173 | Trenton: Clean-up/debris removal at Meijer Warehouse - Newport - $12/hour. Starts this morning, continues several days. 8-10 hours/day. Need PPE. Text "PORT." | 2666 | 7/14/17 12:24 PM | 12:24:48 |
| 4825 | 2487035173 | NOVI: Need person in Farmington to do outside maintenance. NOW Text back "Ken" if interested. | 1676 | 7/14/17 1:05 PM | 13:05:07 |
| 4826 | 2487035173 | PR(Westland): We need people for landscaping and pulling weeds in Westland on Monday at 10am. Pay is $10. If interested text LAND | 1677 | 7/14/17 1:51 PM | 13:51:24 |
| 4827 | 2487035173 | PR Utica: $9.50/hr: Workers needed starting Monday at 8am at Oakland Mall in Troy for store fixture reset/stocking/cleanup. Ongoing. Heavy lifting. Text MALL | 1678 | 7/14/17 2:56 PM | 14:56:40 |
| 4828 | 2487035173 | Trenton: 6 NIGHTS - Store Reset - TAYLOR - Start 9 pm TONIGHT - $11 hr/ 6-8 hrs. Long sleeves, hard hat, leather gloves, safety glasses REQUIRED. Text "HD." | 2666 | 7/14/17 6:32 PM | 18:32:44 |
| 4829 | 2487035173 | DETROIT: Need 4 servers for Saturday July 15th @ 5:45 P.M. Gross Pointe Woods, 48236. Pay $10 per hour. Must wear black button shirt, pants and shoes. Reply CLUB | 1679 | 7/14/17 8:00 PM | 20:00:39 |
| 4830 | 2487035173 | DETROIT: Need 4 servers for Saturday July 15th @ 5:45 P.M. Gross Pointe Woods, 48236. Pay $10 per hour. Must wear black button shirt, pants and shoes. Reply CLUB | 1679 | 7/14/17 8:01 PM | 20:01:39 |

EXHIBIT 70

EXHIBIT

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4831 | 2487035173 | DETROIT: Need 4 servers for Saturday July 15th @ 5:45 P.M. Gross Pointe Woods, 48236. Pay $10 per hour. Must wear black button shirt, pants and shoes. Reply CLUB | 1679 | 7/14/17 8:02 PM | 20:02:56 |
| 4832 | 2487035173 | PR Utica: $10/hr +OT, up to 55 hrs/week. 6:15am-5pm. Driver helpers needed on trash routes in Sterling Heights. Temp-to-hire. Lift 50 lbs. Text TRASH | 1678 | 7/14/17 8:19 PM | 20:19:40 |
| 4833 | 2487035173 | DETROIT: Workers needed NOW at Fairlane Mall for load/unload job. MUST have boots and gloves $9.50/hr. Text MALL | 1679 | 7/14/17 8:44 PM | 20:44:56 |
| 4834 | 2487035173 | DETROIT: Workers needed NOW at Fairlane Mall for load/unload job. MUST have boots and gloves $9.50/hr. Text MALL | 1679 | 7/14/17 8:47 PM | 20:47:21 |
| 4835 | 2487035173 | PR(Westland): LIVONIA: 1 Wkr needed for Sunday 16th, Mon 17th, and Fri 21st $11.15 pay Hard hat, steel toes, gloves, vest, safety glasses, Text back "TARGET" | 1677 | 7/14/17 9:06 PM | 21:06:10 |
| 4836 | 2487035173 | PR(7254): Warren MI 13 mile rd, $10 hr, General Cleaning, some unloading, some light lifting. Workboots, and gloves9 am - 5 pm ALL WEEK "MON-FRI" | 7254 | 7/14/17 9:15 PM | 21:15:05 |
| 4837 | 2487035173 | PR(7254): Warren MI 13 mile rd, $10 hr, General Cleaning, some unloading, some light lifting. Workboots, and gloves9 am - 5 pm ALL WEEK "MON-FRI" | 7254 | 7/14/17 9:15 PM | 21:15:31 |
| 4838 | 2487035173 | PR(7254): Warren MI 13 mile rd, $10 hr, General Cleaning, some unloading, some light lifting. Workboots, and gloves9 am - 5 pm ALL WEEK "MON-FRI" | 7254 | 7/14/17 9:17 PM | 21:17:07 |
| 4839 | 2487035173 | PR(7254): Associates needed on Sunday 5:30 pm unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/14/17 9:46 PM | 21:46:58 |
| 4840 | 2487035173 | PR(7254): Associates needed on Sunday 5:30 pm unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/15/17 1:46 PM | 13:46:27 |
| 4841 | 2487035173 | PR(7254): Associates needed on Sunday 5:30 pm unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/15/17 2:53 PM | 14:53:12 |
| 4842 | 2487035173 | PR(7254): Associates needed on Sunday 5:30 pm unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/15/17 2:55 PM | 14:55:30 |
| 4843 | 2487035173 | PR(7254): Associates needed on Sunday 5:30 pm unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/15/17 2:56 PM | 14:56:16 |
| 4844 | 2487035173 | PR(7254): Associates needed on Sunday 5:30 pm unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/15/17 2:58 PM | 14:58:52 |
| 4845 | 2487035173 | PR(7254): East Detroit-Power washing washing jobs is still available Mon-Sat 12hrs a day, 7a-7p & 7p-7a. Workboots or workshoes. Hot environment $11. Text NOW | 7254 | 7/16/17 3:21 PM | 15:21:05 |
| 4846 | 2487035173 | Trenton: 5 Nights - Store Demo/Reset - Taylor - start 9pm tonight - Must have long sleeves, hard hat, steel toes, vest, glasses, leather gloves.Text DEMO | 2666 | 7/16/17 5:34 PM | 17:34:14 |
| 4847 | 2487035173 | Trenton: Flagger needed - Tomorrow at 7 am - Amrhein Rd, Livonia. $10.50/hour. Need boots, safety hat and safety vest. Possible ongoing. Text "ALDO." | 2666 | 7/16/17 10:29 PM | 22:29:50 |
| 4848 | 2487035173 | Trenton: Flagger needed - Tomorrow at 7 am - Amrhein Rd, Livonia. $10.50/hour. Need boots, safety hat and safety vest. Possible ongoing. Text "ALDO." | 2666 | 7/17/17 10:53 AM | 10:53:25 |
| 4849 | 2487035173 | Aldo | NULL | 7/17/17 10:54 AM | 10:54:27 |
| 4850 | 2487035173 | Trenton: Kevin, can you 100% commit to this job in Livonia today? | 2666 | 7/17/17 10:57 AM | 10:57:20 |
| 4851 | 2487035173 | Trenton: Kevin, can you take the flagging job? | 2666 | 7/17/17 11:04 AM | 11:04:22 |
| 4852 | 2487035173 | Absolutely, email me the ticket. Kevingary34@gmail.com | NULL | 7/17/17 11:06 AM | 11:06:22 |
| 4853 | 2487035173 | Trenton: I will do that. How soon can you be there? | 2666 | 7/17/17 11:07 AM | 11:07:57 |
| 4854 | 2487035173 | Trenton: Flagger needed - Today ASAP - Amrhein Rd, Livonia. $10.50/hour. Need boots, safety hat and safety vest. Possible ongoing. Text "ALDO." | 2666 | 7/17/17 11:24 AM | 11:24:00 |
| 4855 | 2487035173 | Trenton: Good morning. We have an order for six people at the Detroit docks today ASAP. If you can work, please text "DOCKS." | 2666 | 7/17/17 11:45 AM | 11:45:29 |
| 4856 | 2487035173 | Trenton: Flagger needed - Today ASAP - Amrhein Rd, Livonia. $10.50/hour. Need boots, safety hat and safety vest. Possible ongoing. Text "ALDO." | 2666 | 7/17/17 12:06 PM | 12:06:56 |
| 4857 | 2487035173 | NOVI: Need 2 people to unload a truck in Novi-NOW-$9.50 -Text: UNLOAD | 1676 | 7/17/17 1:13 PM | 13:13:49 |
| 4858 | 2487035173 | NOVI: Need 2 people to unload a truck in Novi-NOW-$9.50 -Text: UNLOAD | 1676 | 7/17/17 1:14 PM | 13:14:29 |
| 4859 | 2487035173 | Trenton: Do you need work? We need a flagger in Livonia - NOW/ASAP. $10.50 per hour + $10 gas. Need hard hat, boots, safety vest. Text "ALDO." | 2666 | 7/17/17 1:31 PM | 13:31:20 |
| 4860 | 2487035173 | Trenton: Do you need work? We need a flagger in Livonia - NOW/ASAP. $10.50 per hour + $10 gas. Need hard hat, boots, safety vest. Text "ALDO." | 2666 | 7/17/17 1:33 PM | 13:33:20 |
| 4861 | 2487035173 | Trenton: Do you need work? We need a flagger in Livonia - NOW/ASAP. $10.50 per hour + $10 gas. Need hard hat, boots, safety vest. Text "ALDO." | 2666 | 7/17/17 1:36 PM | 13:36:03 |
| 4862 | 2487035173 | PR(7254): Associates needed ASAP unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/17/17 1:40 PM | 13:40:21 |
| 4863 | 2487035173 | NOVI: Need someone to unload a truck in Novi-NOW-$9.50 -Text: UNLOAD | 1676 | 7/17/17 2:44 PM | 14:44:58 |
| 4864 | 2487035173 | NOVI: Need 2 people today at 11:00 a.m. to stand by the edge of a lake and rake out debris at a condo complex-Northville-$9.50-Text: RAKE | 1676 | 7/17/17 2:45 PM | 14:45:35 |
| 4865 | 2487035173 | PR(Westland): We need a person to unload caskets off a truck in Redford today 1pm. Pay is $9.50. If interested text IMP | 1677 | 7/17/17 3:01 PM | 15:01:25 |
| 4866 | 2487035173 | PR(Westland): We need a person to unload caskets off a truck in Redford today 1pm. Pay is $9.50. If interested text IMP | 1677 | 7/17/17 3:07 PM | 15:07:14 |
| 4867 | 2487035173 | Trenton: Drivers needed every Thurdays for Manheim auction. Must have clean driving record and pass a background check. Have fun, meet people. Text "AUCTION." | 2666 | 7/17/17 3:59 PM | 15:59:32 |
| 4868 | 2487035173 | NOVI: $9.75 Korex people needed in Dry at 5:00 pm to 5am today and rest of the week. Get it before someone else does. Text "korex" | 1676 | 7/17/17 4:28 PM | 16:28:24 |
| 4869 | 2487035173 | PR(7254): Associates needed Tue- Fri unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/17/17 6:02 PM | 18:02:30 |
| 4870 | 2487035173 | Trenton: 5 NIGHTS - Store Demo/Reset/HEAVY LIFTING- 9 pm, $11/hr 8 hrs/night -Woodhaven. Long sleeves, hard hat, gloves, safety glasses, boots. TEXT "HD." | 2666 | 7/17/17 6:19 PM | 18:19:16 |
| 4871 | 2487035173 | Trenton: 5 NIGHTS - Store Demo/Reset/HEAVY LIFTING- 9 pm, $11/hr 8 hrs/night -Woodhaven. Long sleeves, hard hat, gloves, safety glasses, boots. TEXT "HD." | 2666 | 7/17/17 6:22 PM | 18:22:38 |
| 4872 | 2487035173 | Trenton: 5 NIGHTS - Store Demo/Reset/HEAVY LIFTING- 9 pm, $11/hr 8 hrs/night -Woodhaven. Long sleeves, hard hat, gloves, safety glasses, boots. TEXT "HD." | 2666 | 7/17/17 6:29 PM | 18:29:57 |
| 4873 | 2487035173 | NOVI: $9.75 need Korex soap factory at 5:00 pm 12 hour shifts all week. Text back "Korex" | 1676 | 7/17/17 7:14 PM | 19:14:38 |
| 4874 | 2487035173 | Trenton: 5 NIGHTS - Store Demo/Reset/HEAVY LIFTING- 9 pm, $11/hr 8 hrs/night -Woodhaven. Long sleeves, hard hat, gloves, safety glasses, boots. TEXT "HD." | 2666 | 7/17/17 7:51 PM | 19:51:15 |
| 4875 | 2487035173 | NOVI: $9.45 two persons needed Tuesday. at Residence in Commerce Twp. at 9:00 am assist digging a trench for drainage. Strong fit. Text back "laborer" | 1676 | 7/17/17 10:33 PM | 22:33:23 |
| 4876 | 2487035173 | PR Utica: Workers needed to help deliver food to schools in Warren, MUST have a clear background & VALID chauffeur license. $12/hr. Text ; SCHOOL | 1678 | 7/18/17 11:20 AM | 11:20:30 |
| 4877 | 2487035173 | PR Utica: Workers needed to help deliver food to schools in Warren, MUST have a clear background & VALID chauffeur license. $12/hr. Text ; SCHOOL | 1678 | 7/18/17 11:22 AM | 11:22:17 |
| 4878 | 2487035173 | NOVI: Need someone to do warehouse clean up and to maintain a large showroom today at 8 a.m.-Text: MAG | 1676 | 7/18/17 11:24 AM | 11:24:23 |
| 4879 | 2487035173 | PR Utica: Flagger needed ASAP/NOW on Van Dyke and Utica Rd, must have full ppe. Text ASI | 1678 | 7/18/17 12:27 PM | 12:27:55 |
| 4880 | 2487035173 | PR(Westland): We need people to help assit installing racks at a store in Livonia tomorrow at 9pm. Must pass drug screen. Pay is $10. If interested text PRE | 1677 | 7/18/17 12:47 PM | 12:47:08 |
| 4881 | 2487035173 | PR Utica: Experienced carpenter needed tonight 7pm and tomorrow in Sterling Heights, must have own belt and tools, $16/hr. NO CALLS!! Text TOOL | 1678 | 7/18/17 12:57 PM | 12:57:03 |
| 4882 | 2487035173 | PR(7254): Associates needed ASAP unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves. Text back 'SHOES' | 7254 | 7/18/17 1:11 PM | 13:11:39 |
| 4883 | 2487035173 | PONTIAC: 2 workers needed in Troy on W. Big Beaver rd for a store reset @ 10:30am. Text "RESET" if interested. | 1684 | 7/18/17 1:22 PM | 13:22:11 |
| 4884 | 2487035173 | NOVI: Need someone to do warehouse clean up and to maintain a large showroom today at 8 a.m.-Text: MAG | 1676 | 7/18/17 1:45 PM | 13:45:57 |
| 4885 | 2487035173 | PR(7254): Detroit- Waste Worker needed in Detroit RIGHT NOW, Steel Toes, Safety Vest, and glasses, could be long term depending on your work ethics. Text back NOW | 7254 | 7/18/17 2:03 PM | 14:03:44 |
| 4886 | 2487035173 | PR(7254): Detroit- Waste Worker needed in Detroit RIGHT NOW, Steel Toes, Safety Vest, and glasses, could be long term depending on your work ethics. Text back NOW | 7254 | 7/18/17 2:07 PM | 14:07:10 |
| 4887 | 2487035173 | PR(7254): Detroit- Waste Worker needed in Detroit RIGHT NOW, Steel Toes, Safety Vest, and glasses, could be long term depending on your work ethics. Text back NOW | 7254 | 7/18/17 2:08 PM | 14:08:50 |
| 4888 | 2487035173 | PR(7254): Associates needed ASAP unloading, demo work and store reset, $10 hr, 4-8 hours in Dearborn, workboots and gloves WEEK LONG ASSIGNMENT. Text back 'SHOES' | 7254 | 7/18/17 2:12 PM | 14:12:33 |
| 4889 | 2487035173 | PR(Westland): SOUTHFIELD: 1 Female locker room attendant is needed for Today and Tomorrow from 2:30pm until 11:00pm No jeans no sweats. Slacks and polo top "BHC" | 1677 | 7/18/17 3:58 PM | 15:58:52 |
| 4890 | 2487035173 | Trenton: 4 NIGHTS - Store Demo/Reset - 9 pm, 6 - 8 hrs/night - Taylor - $11/hr. Long sleeves, hard hat, leather gloves, safety glasses. Physical work. TEXT "NOW." | 2666 | 7/18/17 4:17 PM | 16:17:10 |
| 4891 | 2487035173 | Trenton: 4 NIGHTS - Store Demo/Reset - 9 pm, 6 - 8 hrs/night - Taylor - $11/hr. Long sleeves, hard hat, leather gloves, safety glasses. Physical work. TEXT "NOW." | 2666 | 7/18/17 4:50 PM | 16:50:04 |
| 4892 | 2487035173 | Trenton: 3 NIGHTS - Store Demo/Reset - 9 pm, 6 - 8 hrs/night - Taylor - $11/hr. Long sleeves, hard hat, leather gloves, safety glasses. Physical work. TEXT "NOW." | 2666 | 7/18/17 5:28 PM | 17:28:34 |
| 4893 | 2487035173 | PR(7254): Fairlane- (2) Store reset, Heavy Lifting and cleaning, Must work all week starting tomorrow at 7 am -4pm, workboot/shoes and gloves Text back "SHOW" | 7254 | 7/18/17 5:50 PM | 17:50:53 |
| 4894 | 2487035173 | PR(7254): Warren MI 13 mile rd, $10 hr, General Cleaning, some unloading, some light lifting. Workboots, and gloves 9 am - 5 pm ALL WEEK "WED-FRI" | 7254 | 7/18/17 5:56 PM | 17:56:37 |
| 4895 | 2487035173 | PR(7254): Warren MI 13 mile rd, $10 hr, General Cleaning, some unloading, some light lifting. Workboots, and gloves 9 am - 5 pm ALL WEEK "MON-FRI" | 7254 | 7/18/17 5:57 PM | 17:57:43 |
| 4896 | 2487035173 | Trenton: Workers needed Detroit docks tomorrow at 7:45 am. Please text "DOCKS." | 2666 | 7/18/17 6:27 PM | 18:27:15 |
| 4897 | 2487035173 | PR Utica: $9/hr: Production Workers needed today at 6pm at 23 Mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 7/18/17 6:28 PM | 18:28:46 |
| 4898 | 2487035173 | PR Utica: Experienced carpenter needed tonight 7pm and tomorrow in Sterling Heights, must have own belt and tools, $16/hr. NO CALLS!! Text TOOL | 1678 | 7/18/17 6:51 PM | 18:51:37 |
| 4899 | 2487035173 | NOVI: $9.75 Korex need persons for tonight at 5:00 pm 12 hour shift. Will go rest of the week. Text back "Korex" if interested. | 1676 | 7/18/17 7:06 PM | 19:06:20 |

EXHIBIT 7(

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4900 | 2487035173 | Trenton: Workers needed Detroit docks tomorrow at 7:45 am. Please text "DOCKS" | 2666 | 7/18/17 8:21 PM | 20:21:23 |
| 4901 | 2487035173 | DETROIT: Power washing job available July 19-July 22 at Chrysler Plant on Jefferson. $11/hr. MUST have work boots. 7am-7pm OR 7pm-7am. Text JNAP | 1679 | 7/18/17 8:49 PM | 20:49:22 |
| 4902 | 2487035173 | DETROIT: Power washing job available July 19-July 22 at Chrysler Plant on Jefferson. $11/hr. MUST have work boots. 7am-7pm OR 7pm-7am. Text JNAP | 1679 | 7/18/17 8:50 PM | 20:50:52 |
| 4903 | 2487035173 | PR Utica: $9/hr: Production Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 7/18/17 9:05 PM | 21:05:41 |
| 4904 | 2487035173 | NOVI: person needed on Wednesday at 8:00 am moving furniture on wheels into a building. Text back "Wheels" if interested. | 1676 | 7/18/17 11:01 PM | 23:01:14 |
| 4905 | 2487035173 | NOVI: Persons needed in Novi on Construction site at 7:00 am cleaning debris, sweeping inside, vacuming, Need safety equipment. Text "12" if interested. | 1676 | 7/18/17 11:03 PM | 23:03:13 |
| 4906 | 2487035173 | PONTIAC: still seeking workers for Oxford Forge Plant; must have steel toe boots; drug screen and high school diploma or equivalent; $12.50 per hr; ALL SHIFTS!! | 1684 | 7/19/17 12:18 AM | 00:18:41 |
| 4907 | 2487035173 | PR(Westland): We need a person to unload and breakdown computer equipment in Belleville ASAP. Pay is $10. IF interested text GUA | 1677 | 7/19/17 10:03 AM | 10:03:12 |
| 4908 | 2487035173 | PR Utica: Worker needed at 8am on Hall Rd and Romeo Plank in Clinton Twp, to help dig holes inside a building, needs boots and gloves. Text DIG | 1678 | 7/19/17 10:09 AM | 10:09:58 |
| 4909 | 2487035173 | NOVI: Need 4 people for construction clean up in Novi TODAY AT 7 a.m.-Cleaning up debri, moving items, sweeping, vacuuming-Text: CLEANUP | 1676 | 7/19/17 11:08 AM | 11:08:13 |
| 4910 | 2487035173 | PR Utica: Worker needed at 8am on Hall Rd and Romeo Plank in Clinton Twp, to help dig holes inside a building, needs boots and gloves. Text DIG | 1678 | 7/19/17 11:28 AM | 11:28:09 |
| 4911 | 2487035173 | NOVI: Need 2 more people for construction clean up in Novi NOW-Cleaning up debri, moving items, sweeping, vacuuming-Text: CLEANUP | 1676 | 7/19/17 11:47 AM | 11:47:13 |
| 4912 | 2487035173 | NOVI: Need 2 more people for construction clean up in Novi NOW-Cleaning up debri, moving items, sweeping, vacuuming-Text: CLEANUP | 1676 | 7/19/17 12:47 PM | 12:47:08 |
| 4913 | 2487035173 | NOVI: Need someone ASAP right by the Novi Office to unload office furniture and wheel them onto carts into a building-Text: WHEELS | 1676 | 7/19/17 12:47 PM | 12:47:31 |
| 4914 | 2487035173 | NOVI: Need someone ASAP right by the Novi Office to unload office furniture and wheel them onto carts into a building-Text: WHEELS | 1676 | 7/19/17 12:48 PM | 12:48:01 |
| 4915 | 2487035173 | PR(Westland): One more person needed to assist helping put up racks at a store in Livonia tonight at 9pm. Pay is $10. If interested text PRE | 1677 | 7/19/17 1:02 PM | 13:02:20 |
| 4916 | 2487035173 | PR Utica: 10 Workers needed tomorrow at 8am on Hall Rd in Clinton Twp, loading/unloading, need boots. Text ED | 1678 | 7/19/17 1:04 PM | 13:04:54 |
| 4917 | 2487035173 | NOVI: $9.75. RIGHT NOW. TODAY. EAST PACKAGING. LIQUIDS. The Soap Factory. RIGHT AROUND THE CORNER FROM THE NOVI OFFICE. Please respond immediately. Txt. Soap. | 1676 | 7/19/17 1:14 PM | 13:14:58 |
| 4918 | 2487035173 | NOVI: Need people at the soap factory now-Liquids-Very close to the Novi office$9.75-Text: SOAP | 1676 | 7/19/17 1:20 PM | 13:20:04 |
| 4919 | 2487035173 | NOVI: $9.75. RIGHT NOW. TODAY. EAST PACKAGING. LIQUIDS. The Soap Factory. RIGHT AROUND THE CORNER FROM THE NOVI OFFICE. Please respond immediately. Txt. Soap. | 1676 | 7/19/17 1:20 PM | 13:20:32 |
| 4920 | 2487035173 | NOVI: Need people at the soap factory now-Liquids-Very close to the Novi office$9.75-Text: SOAP | 1676 | 7/19/17 1:21 PM | 13:21:54 |
| 4921 | 2487035173 | PR(7254): Worker needed ASAP Fairlane- (2) Store reset, Heavy Lifting and cleaning, Must work all week 7 am -4pm, workboot/shoes and gloves Text back "SHOW | 7254 | 7/19/17 1:48 PM | 13:48:01 |
| 4922 | 2487035173 | PR(7254): Worker needed ASAP Fairlane- (2) Store reset, Heavy Lifting and cleaning, Must work all week 7 am -4pm, workboot/shoes and gloves Text back "SHOW | 7254 | 7/19/17 1:48 PM | 13:48:20 |
| 4923 | 2487035173 | NOVI: Need someone ASAP right by the Novi Office to unload office furniture and wheel them onto carts into a building-Text: WHEELS | 1676 | 7/19/17 1:48 PM | 13:48:21 |
| 4924 | 2487035173 | PR(7254): Worker needed ASAP Fairlane- (2) Store reset, Heavy Lifting and cleaning, Must work all week 7 am -4pm, workboot/shoes and gloves Text back "SHOW | 7254 | 7/19/17 1:48 PM | 13:48:37 |
| 4925 | 2487035173 | PR Utica: 2 Workers needed tomorrow thru Sunday on Hall Rd and Schonnher in Utica, promotional sign holding, $10.50/hr. must commit to all days. Text: HOLD | 1678 | 7/19/17 2:11 PM | 14:11:15 |
| 4926 | 2487035173 | PR Utica: ASAP/NOW worker needed on Hall Rd in Clinton Twp to help plumber dig holes inside a store. Need boots and gloves. Text DIG | 1678 | 7/19/17 2:34 PM | 14:34:08 |
| 4927 | 2487035173 | PR Utica: Worker needed ASAP/NOW on E Square Lake Rd and John R in Troy, debris clean up. Need boots. Text CLEAN | 1678 | 7/19/17 2:45 PM | 14:45:00 |
| 4928 | 2487035173 | PR(7254): More Workers needed for industrial cleaning at the Chrysler Plant 7AM-7PM and 7PM-7AM $11 hour must have work boots Text Back "PLANT" | 7254 | 7/19/17 2:58 PM | 14:58:31 |
| 4929 | 2487035173 | NOVI: Need 2 more people for construction clean up in Novi NOW-Cleaning up debri, moving items, sweeping, vacuuming-Text: CLEANUP | 1676 | 7/19/17 3:33 PM | 15:33:13 |
| 4930 | 2487035173 | NOVI: Need more people for construction clean up in Novi NOW-Cleaning up debri, moving items, sweeping, vacuuming-Text: CLEANUP | 1676 | 7/19/17 3:34 PM | 15:34:43 |
| 4931 | 2487035173 | PR(7254): Worker needed to assist with put up racks in Livonia tonight at 9PM $10 hour work boots, work gloves Text Back "RACKS" | 7254 | 7/19/17 3:53 PM | 15:53:35 |
| 4932 | 2487035173 | PR Utica: Workers needed for power washing at the Chrysler Plant on Jefferson and Connors 7AM-7PM and 7PM-7AM $11 hour must have work boots Text; WASH | 1678 | 7/19/17 3:55 PM | 15:55:35 |
| 4933 | 2487035173 | Wash | NULL | 7/19/17 4:21 PM | 16:21:46 |
| 4934 | 2487035173 | PR Utica: Kevin, what shift would you prefer? | 1678 | 7/19/17 4:22 PM | 16:22:29 |
| 4935 | 2487035173 | PR Utica: 8 more workers needed tomorrow at 8am on Hall Rd in Clinton Twp, loading/unloading cabinets. Text; ED | 1678 | 7/19/17 4:34 PM | 16:34:12 |
| 4936 | 2487035173 | Trenton: Unload/Inventory mover needed - Taylor - Thursday 7am - $9.50 hr / 4-8 hrs. Steel toes and gloves needed - SOME HEAVY LIFTING - Text "BARGAIN" | 2666 | 7/19/17 4:34 PM | 16:34:41 |
| 4937 | 2487035173 | Trenton: Promotional sign holders needed - Taylor - $10.50/hour. Thurs & Fri at 12:30 pm; Sat at 11:30 am; and Sun at 12 noon. Please text "DUCK." | 2666 | 7/19/17 4:42 PM | 16:42:43 |
| 4938 | 2487035173 | DETROIT: Workers needed for industrail cleaning July 20-July 22 at Chrysler Plant on Jefferson. $11/hr. MUST have work boots. 7am-7pm OR 7pm-7am. Text JNAP | 1679 | 7/19/17 4:51 PM | 16:50:59 |
| 4939 | 2487035173 | DETROIT: Workers needed for industrail cleaning July 20-July 22 at Chrysler Plant on Jefferson. $11/hr. MUST have work boots. 7am-7pm OR 7pm-7am. Text JNAP | 1679 | 7/19/17 4:52 PM | 16:52:43 |
| 4940 | 2487035173 | Trenton: Promotional sign holders needed - Taylor - $10.50/hour. Thurs & Fri at 12:30 pm; Sat at 11:30 am; and Sun at 12 noon. Please text "DUCK." | 2666 | 7/19/17 5:06 PM | 17:06:54 |
| 4941 | 2487035173 | NOVI: $9.75 openings TONIGHT at Korex. 5pm and 6pm shifts, both 12 hours. Also goes through Friday. Text back "Korex" if interested. | 1676 | 7/19/17 5:58 PM | 17:58:44 |
| 4942 | 2487035173 | PR Utica: $9.50/hr: Workers needed starting tomorrow at 8am at Oakland Mall in Troy for store reset/stocking. Poss ongoing. Text SEARS | 1678 | 7/19/17 6:06 PM | 18:06:11 |
| 4943 | 2487035173 | NOVI: $9.75 Korex for TONIGHT in Novi 5pm and 6pm shifts both 12 hours. Also for Thurs. and Friday. Text back "Korex" if interested. | 1676 | 7/19/17 6:09 PM | 18:09:01 |
| 4944 | 2487035173 | Trenton: Dock workers needed for Detroit docks at 745am Thursday. "Text "DOCKS" | 2666 | 7/19/17 6:30 PM | 18:30:05 |
| 4945 | 2487035173 | Docks | NULL | 7/19/17 6:35 PM | 18:35:29 |
| 4946 | 2487035173 | Trenton: Kevin, You are confirmed for tomorrow. Thank you. | 2666 | 7/19/17 6:37 PM | 18:37:08 |
| 4947 | 2487035173 | Thank you | NULL | 7/19/17 6:37 PM | 18:37:37 |
| 4948 | 2487035173 | NOVI: $9.75 work at Korex in Novi TONIGHT and rest of week 12 hours. 5pm and 6pm shifts. Text back "korex" if interested. | 1676 | 7/19/17 7:04 PM | 19:04:21 |
| 4949 | 2487035173 | Trenton: Dock workers needed for Detroit docks at 745am Thursday. "Text "DOCKS" | 2666 | 7/19/17 7:07 PM | 19:07:54 |
| 4950 | 2487035173 | PR Utica: $9/hr: Workers needed at 6pm on 23 mile in Macomb for production, stoning/polishing parts. 10hrs. $10 gas if driving more than 15 miles. Text MAJESTIC | 1678 | 7/19/17 7:35 PM | 19:35:15 |
| 4951 | 2487035173 | NOVI: $9.75 TONIGHT 5:00PM AND 6:00PM. THE SOAP FACTORY. Right around the corner from the Novi Office. Processing/Mix. Pkging. Please respond asap. Txt. Soap | 1676 | 7/19/17 8:05 PM | 20:05:07 |
| 4952 | 2487035173 | NOVI: $9.75. STARTING TONIGHT. THROUGH FRIDAY. 12 HOUR SHIFTS. THE SOAP FACTORY. Processing/Mixing. Packaging. Close to Novi. Please respond. Txt. Soap. | 1676 | 7/19/17 8:20 PM | 20:20:12 |
| 4953 | 2487035173 | NOVI: $9.75 STARTING TONIGHT. THROUGH FRIDAY. 12 HOUR SHIFTS. THE SOAP FACTORY. Processing/Mixing. Packaging. Close to Novi. Please respond. Txt. Soap. | 1676 | 7/19/17 8:22 PM | 20:22:29 |
| 4954 | 2487035173 | DETROIT: Workers needed tomrrow at 7am at Fairlane Mall for load/unload/ store reset. MUST have PPE. $10/hr. Text MALL | 1679 | 7/19/17 8:59 PM | 20:59:33 |
| 4955 | 2487035173 | DETROIT: Workers needed tomrrow at 7am at Fairlane Mall for load/unload/ store reset. MUST have PPE. $10/hr. Text MALL | 1679 | 7/19/17 9:01 PM | 21:01:32 |
| 4956 | 2487035173 | PR(Westland): Workers needed tomrrow at 7am at Fairlane Mall for load/unload/ store reset. MUST have PPE. $10/hr. Text MALL | 1677 | 7/19/17 9:32 PM | 21:32:18 |
| 4957 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 8am on Hall Rd in Clinton Twp to help unload cabinets. Team lift up to 60lbs. Need boots & gloves. Text ROSE | 1678 | 7/19/17 9:33 PM | 21:33:42 |
| 4958 | 2487035173 | PR Utica: $10.50/hr: Worker needed Thurs/Fri 12pm, Sat 11am, Sun 12pm, 5 hrs each day, to hold a promotional sign on Hall Rd in Utica. Text GANDER | 1678 | 7/19/17 9:49 PM | 21:49:31 |
| 4959 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 8am on Hall Rd & Romeo Plank in Clinton twp. to dig for plumbing lines. Will use shovel. Text DIG | 1678 | 7/19/17 10:00 PM | 22:00:11 |
| 4960 | 2487035173 | NOVI: $9.75 6:00AM 12 Hrs. TOMORROW MORNING (6 Workers). EAST PACKAGING. LIQUIDS. THE SOAP FACTORY. CLOSE TO THE NOVI BRANCH. Txt. SoapAM | 1676 | 7/19/17 10:47 PM | 22:47:13 |
| 4961 | 2487035173 | NOVI: Apartment OUTSIDE maintenance person needed in Farmington THURSDAY 8:00 AM. Mainly grounds work, occasional Lifting inside. Text "kendal" | 1676 | 7/19/17 10:47 PM | 22:47:32 |
| 4962 | 2487035173 | NOVI: $9.75 6:00AM 12 Hrs. TOMORROW MORNING (6 Workers) EAST PACKAGING. LIQUIDS. THE SOAP FACTORY. CLOSE TO THE NOVI BRANCH. Txt. SoapAM. | 1676 | 7/19/17 10:49 PM | 22:48:59 |
| 4963 | 2487035173 | NOVI: Road flagger needed in Wixom on Thursday at 7:30 am. Need to be certified. Text back "Flagger" if interested. | 1676 | 7/19/17 11:11 PM | 23:11:13 |
| 4964 | 2487035173 | Trenton: Good morning, please confirm for the Detroit docks today at 7:45. | 2666 | 7/20/17 10:49 AM | 10:49:13 |
| 4965 | 2487035173 | Confirm | NULL | 7/20/17 10:49 AM | 10:49:56 |
| 4966 | 2487035173 | Trenton: Have a great day. | 2666 | 7/20/17 10:50 AM | 10:50:14 |
| 4967 | 2487035173 | NOVI: Need a certified FLAGGER ASAP in Wixom at the Village Apartments-Text: FLAGGER | 1676 | 7/20/17 12:00 PM | 12:00:31 |
| 4968 | 2487035173 | NOVI: Need a certified FLAGGER ASAP in Wixom at the Village Apartments-Text: FLAGGER | 1676 | 7/20/17 12:00 PM | 12:00:56 |

EXHIBIT 72

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4969 | 2487035173 | PR Utica: Worker needed today thru Sunday on Hall Rd & Schoenherr, promotional sign holding, $$10.50/hr, must commit to all days needed. Text; GAN | 1678 | 7/20/17 12:27 PM | 12:27:45 |
| 4970 | 2487035173 | PR Utica: Worker needed today thru Sunday on Hall Rd & Schoenherr, promotional sign holding, $$10.50/hr, must commit to all days needed. Text; GAN | 1678 | 7/20/17 12:34 PM | 12:34:49 |
| 4971 | 2487035173 | NOVI: Need workers this a.m. ASAP at The Soap factory-$9.75-Text: SOAP | 1676 | 7/20/17 12:56 PM | 12:56:36 |
| 4972 | 2487035173 | NOVI: Need workers this a.m. ASAP at The Soap factory-$9.75-Text: SOAP | 1676 | 7/20/17 12:57 PM | 12:57:23 |
| 4973 | 2487035173 | PR Utica: Worker needed today thru Sunday on Hall Rd & Schoenherr, promotional sign holding, $$10.50/hr, must commit to all days needed. Text; GAN | 1678 | 7/20/17 1:56 PM | 13:56:43 |
| 4974 | 2487035173 | PR Utica: Worker needed today at 2pm at Freedom Hill, 16 Mile and Schoenherr in Sterling Heights, blk pants, solid white shirt a non slip shoes. Text; DISH | 1678 | 7/20/17 2:01 PM | 14:01:32 |
| 4975 | 2487035173 | Trenton: Servers needed for a retirement community in Riverview. Need all black attire. Must pass background check. $10/hour. Start immediately. Text "YES." | 2666 | 7/20/17 2:30 PM | 14:30:06 |
| 4976 | 2487035173 | NOVI: Need workers this a.m. ASAP at The Soap factory-very close to the Novi Office $9.75-Text: SOAP | 1676 | 7/20/17 2:32 PM | 14:32:53 |
| 4977 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 8am near 19 mile & John R in Troy to help a mason with brickwork. Some heavy lifting. Text OAK | 1678 | 7/20/17 4:23 PM | 16:23:53 |
| 4978 | 2487035173 | PR Utica: $9/hr: Worker needed today at 2pm at Freedom Hill, 16 Mile and Schoenherr in Sterling Heights, blk pants, solid white shirt a non slip shoes. Text; DISH | 1678 | 7/20/17 4:49 PM | 16:49:33 |
| 4979 | 2487035173 | NOVI: $10.00/$15.00 Trans 3:00PM. THIS AFTERNOON. NOW. (PARTS INSPECTION) GREAT OPPORTUNITY!!! Please respond. Couple Miles West of Novi Branch (4) Txt. Part | 1676 | 7/20/17 5:32 PM | 17:32:05 |
| 4980 | 2487035173 | DETROIT: Worker needed for temp to hire position MUST be able Operate a compressed machine, lift up to 50lbs, some forklift experience. $12-15/hr. Text PRESS | 1679 | 7/20/17 5:50 PM | 17:50:05 |
| 4981 | 2487035173 | Trenton: Worker needed tomorrow - Unload a trailer - Taylor - 8:30 am - $10/hour - Between 6 and 8 hours. Need gloves and boots. Text "CITY." | 2666 | 7/20/17 6:18 PM | 18:18:54 |
| 4982 | 2487035173 | City | NULL | 7/20/17 6:41 PM | 18:41:18 |
| 4983 | 2487035173 | Keely. Detroit... Kevin Gary. Whats the update. | NULL | 7/20/17 7:01 PM | 19:01:08 |
| 4984 | 2487035173 | PR Utica: $9.50/hr: Worker needed tomorrow at 8am near 19 mile & John R in Troy to help with brickwork. No exp needed. Some heavy lifting. Text OAK | 1678 | 7/20/17 7:03 PM | 19:03:27 |
| 4985 | 2487035173 | PR(Westland): DEARBORN: 1 Wkr needed at 7AM for general warehouse labor, and truck unload. $9.50pay work boots needed. text back "VCF" | 1677 | 7/20/17 7:41 PM | 19:41:45 |
| 4986 | 2487035173 | When does it start | NULL | 7/20/17 7:44 PM | 19:44:42 |
| 4987 | 2487035173 | Vcf | NULL | 7/20/17 7:45 PM | 19:45:01 |
| 4988 | 2487035173 | VCF | NULL | 7/20/17 7:45 PM | 19:45:14 |
| 4989 | 2487035173 | PR(Westland): Hello, i just tried calling. Are you interested in going to VCF? | 1677 | 7/20/17 7:48 PM | 19:48:24 |
| 4990 | 2487035173 | PR(Westland): Value City Furniture5701 Mercury DrDearborn Mi 48126Contact perison is Dan 313-271-0100You are confirmed for 7:00 AM Thank you. | 1677 | 7/20/17 7:49 PM | 19:49:40 |
| 4991 | 2487035173 | NOVI: $9.75 hr persons needed NOW 5pm shift and 6pm shift 12 hours at Korex in Novi. Text back "Korex" if interested. | 1676 | 7/20/17 8:02 PM | 20:02:56 |
| 4992 | 2487035173 | Trenton: workers needed at the Docks 745am Friday, if interested text "DOCKS" and i will let you know which docks you are going to. | 2666 | 7/20/17 8:18 PM | 20:18:58 |
| 4993 | 2487035173 | PR Utica: $9.50/hr: Worker needed tomorrow at 8am at Oakland Mall in Troy for store fixture reset, stocking. Heavy lifting. Poss. ongoing. Text SEARS | 1678 | 7/20/17 8:29 PM | 20:29:58 |
| 4994 | 2487035173 | Keely, Call me. | NULL | 7/20/17 9:08 PM | 21:08:23 |
| 4995 | 2487035173 | PR(Westland): workers needed @8am tomorrow in Redford to move store fixtures from one location to another. $10/hr Text MOVE | 1677 | 7/20/17 9:25 PM | 21:25:54 |
| 4996 | 2487035173 | PR(Westland): workers needed @8am tomorrow in Redford to move store fixtures from one location to another. $10/hr Text MOVE | 1677 | 7/20/17 9:26 PM | 21:26:26 |
| 4997 | 2487035173 | PR(Westland): workers needed @8am tomorrow in Redford to move store fixtures from one location to another. $10/hr Text MOVE | 1677 | 7/20/17 9:32 PM | 21:32:26 |
| 4998 | 2487035173 | PR Utica: $$9.50/hr: Worker needed tomorrow at 8am at Oakland Mall in Troy for store fixture reset, stocking. Heavy lifting. Poss. ongoing. Text SEARS | 1678 | 7/20/17 9:42 PM | 21:42:43 |
| 4999 | 2487035173 | NOVI: Person needed in Farmington Friday for outside grounds work. Weeding, etc. at 8:00 am. Text back "Ken" | 1676 | 7/20/17 10:58 PM | 22:58:27 |
| 5000 | 2487035173 | PR(Westland): are you good to go for value city at 7am? | 1677 | 7/21/17 9:46 AM | 09:46:13 |
| 5001 | 2487035173 | PR(Westland): We need a person to unload and move furniture at a store in Dearborn ASAP. Pay is $9.50. If interested text FURN | 1677 | 7/21/17 10:19 AM | 10:19:13 |
| 5002 | 2487035173 | DETROIT: Workers needed Today @ 8 am $9.25 hr general construction cleanup and debris removal hard hat and gloves required on Woodrow Wilson & Rosa Park-Text GO | 1679 | 7/21/17 10:24 AM | 10:24:15 |
| 5003 | 2487035173 | DETROIT: Workers needed Today @ 8 am $9.25 hr general construction cleanup and debris removal hard hat and gloves required on Woodrow Wilson & Rosa Park-Text GO | 1679 | 7/21/17 10:46 AM | 10:46:37 |
| 5004 | 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Redford ASAP. Pay is $10. If interested text MD | 1677 | 7/21/17 10:51 AM | 10:51:38 |
| 5005 | 2487035173 | DETROIT: Workers needed Today @ 8 am $9.25 hr general construction cleanup and debris removal hard hat and gloves required on Woodrow Wilson & Rosa Park-Text GO | 1679 | 7/21/17 10:53 AM | 10:53:05 |
| 5006 | 2487035173 | Westland. Im in route | NULL | 7/21/17 11:02 AM | 11:02:38 |
| 5007 | 2487035173 | Westland. Im here | NULL | 7/21/17 11:16 AM | 11:16:29 |
| 5008 | 2487035173 | Trenton: Promotional sign holder needed - Taylor - $10.50 per hour. Today at 12:30 pm; Saturday at 11:30 am; and Sunday at 12 noon. Please text "DUCK." | 2666 | 7/21/17 12:17 PM | 12:17:58 |
| 5009 | 2487035173 | Trenton: Promotional sign holder needed - Taylor - $10.50 per hour. Today at 12:30 pm; Saturday at 11:30 am; and Sunday at 12 noon. Please text "DUCK." | 2666 | 7/21/17 1:18 PM | 13:18:04 |
| 5010 | 2487035173 | NOVI: Work for the rest of the summer! $10.00-Need someone at the Land Fill for clean up-this is a physically demanding job-start today at 7 a.m.-Text: LAND | 1676 | 7/21/17 2:01 PM | 14:01:04 |
| 5011 | 2487035173 | NOVI: Work for the rest of the summer! $10.00-Need someone at the Land Fill for clean up-this is a physically demanding job-start today at 7 a.m.-Text: LAND | 1676 | 7/21/17 2:02 PM | 14:02:27 |
| 5012 | 2487035173 | NOVI: Need someone to pull weeds/grounds maintenance at an apartment complex in Farmington ASAP Text: KEN | 1676 | 7/21/17 2:02 PM | 14:02:35 |
| 5013 | 2487035173 | NOVI: Need someone to pull weeds/grounds maintenance at an apartment complex in Farmington at 8 a.m.Text: KEN | 1676 | 7/21/17 2:03 PM | 14:03:18 |
| 5014 | 2487035173 | NOVI: Need someone to pull weeds/grounds maintenance at an apartment complex in Farmington at 8 a.m.Text: KEN | 1676 | 7/21/17 2:05 PM | 14:05:18 |
| 5015 | 2487035173 | Trenton: Promotional sign holder needed - Taylor - $10.50 per hour. Today at 12:30 pm; Saturday at 11:30 am; and Sunday at 12 noon. Please text "DUCK." | 2666 | 7/21/17 2:09 PM | 14:09:18 |
| 5016 | 2487035173 | Trenton: Drivers needed for Greater Detroit Auto Auction tomorrow. Must have valid driver license. Brownstown Twp., 9:30 am. Drive and park cars. Text "AUCTION." | 2666 | 7/21/17 2:27 PM | 14:27:11 |
| 5017 | 2487035173 | PR Utica: Workers needed ASAP on 33 Mile Rd in Romeo to inspect parts. Need vest & glasses. Text PART | 1678 | 7/21/17 4:57 PM | 16:57:49 |
| 5018 | 2487035173 | PR Utica: $11.15/hr: Skilled Carpenters needed 6pm Sunday or 8am Monday in Sterling Hts to install store fixtures.Experienced only. NO CALLS. Text STAR | 1678 | 7/21/17 6:59 PM | 18:59:46 |
| 5019 | 2487035173 | Trenton: Starting with the hours worked TODAY AND FORWARD Nicholson pay rates will be as follow: GROUND - $11.15hr - WAREHOUSE - $11.50hr - VESSELL - $12.40hr | 2666 | 7/21/17 7:23 PM | 19:23:33 |
| 5020 | 2487035173 | PR Utica: WORKERS: DO NOT CALL THE UTICA OFFICE TO ASK ABOUT PAY, PAYMENTS WILL BE ON PAY CARDS BY END OF DAY TODAY! | 1678 | 7/21/17 7:35 PM | 19:35:36 |
| 5021 | 2487035173 | NOVI: $9.75. STILL NEED SOME WEEKEND MONEY??? RIGHT NOW. 12 HOURS. THE SOAP FACTORY. Close to the Novi Branch. WEST PACKAGING. Txt. Soap | 1676 | 7/21/17 9:41 PM | 21:41:23 |
| 5022 | 2487035173 | PR Utica: $9.50/hr: Worker needed Monday at 8am at 19 mile & John R in Troy for cleanup/debris removal. Need boots & gloves. Text OAK | 1678 | 7/21/17 9:53 PM | 21:53:20 |
| 5023 | 2487035173 | NOVI: $9.75. STILL NEED SOME WEEKEND MONEY??? RIGHT NOW. 12 Hrs. THE SOAP FACTORY. Close to the Novi Branch. WEST PKGING. Txt. Soap. | 1676 | 7/21/17 10:31 PM | 22:31:38 |
| 5024 | 2487035173 | Detroit, Are we getting Paid today from the Docks.. Geez. | NULL | 7/21/17 11:34 PM | 23:34:06 |
| 5025 | 2487035173 | PR Utica: Experienced banquet servers needed today at 6pm $10/hr on South Blvd and Rochester Rd in Troy. Need white button up and blk pants. Text PET | 1678 | 7/22/17 7:01 PM | 19:01:43 |
| 5026 | 2487035173 | NOVI: $9.50 8:00AM MONDAY. SOUTHFIELD APARTMENT MAINTENANCE. EVERYDAY JOB. NEED GOOD, RELIABLE WORKER. Txt South | 1676 | 7/22/17 7:06 PM | 19:06:37 |
| 5027 | 2487035173 | Trenton: Two vessel workers needed 745 am tomorrow at Ecorse. If you have worked the vessel before, please text "DOCKS." | 2666 | 7/22/17 8:35 PM | 20:35:09 |
| 5028 | 2487035173 | Trenton: One worker needed 745 am tomorrow at Ecorse. Be ready to work in the vessel. Please text "DOCKS." | 2666 | 7/22/17 9:18 PM | 21:18:10 |
| 5029 | 2487035173 | Trenton: Workers needed at Detroit and Ecorse docks tomorrow at 7:45 am. Please text "DOCKS." | 2666 | 7/23/17 5:44 PM | 17:44:54 |
| 5030 | 2487035173 | Docks. Detroit | NULL | 7/23/17 5:46 PM | 17:46:07 |
| 5031 | 2487035173 | Trenton: Kevin, you are confirmed for the Detroit docks tomorrow at 7:45 am. Thanks. | 2666 | 7/23/17 5:47 PM | 17:47:43 |
| 5032 | 2487035173 | Thank you | NULL | 7/23/17 5:48 PM | 17:48:09 |
| 5033 | 2487035173 | Trenton: IF YOU HAVE ALREADY CONFIRMED, PLEASE IGNORE! We need two more workers for Ecorse docks tomorrow. Hourly pay has gone up! Text "DOCKS." | 2666 | 7/23/17 9:28 PM | 21:28:30 |
| 5034 | 2487035173 | DETROIT: Workers needed Monday at 8:30am on Carpenter Rd/94 Fwy to unload boxes of floor tile into building. Must have boots and gloves. $9.50/hr Text MARK | 1679 | 7/23/17 10:36 PM | 22:36:20 |
| 5035 | 2487035173 | NOVI: Outside Apartment maintenance person needed NOW in Southfield. NOW. Text back "River" if interested. | 1676 | 7/24/17 11:13 AM | 11:13:25 |
| 5036 | 2487035173 | NOVI: ASAP apartment maintenance persons needed in Farmington Text "Farm" and Southfield Text "Ken" if interested. Starts NOWW | 1676 | 7/24/17 11:35 AM | 11:35:18 |
| 5037 | 2487035173 | DETROIT: Workers needed Today @ 8 am unloading boxes of floor tile safety boots and gloves required $10 hr in Ypsilanti on Carpenter Rd & Ellsworth text -load | 1679 | 7/24/17 11:57 AM | 11:57:01 |

EXHIBIT 73

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5038 | 2487035173 | NOVI: $10.00 person needed at landfill south of Novi office using a weed wacker. Starts now. STEADY TICKET. Text back "Weed" if interested. | 1676 | 7/24/17 12:58 PM | 12:58:52 |
| 5039 | 2487035173 | DETROIT: Workers needed NOW unloading boxes of floor tile safety boots and gloves required $10/hr +$15 gas in Ypsilanti on Carpenter Rd & Ellsworth text -load | 1679 | 7/24/17 2:13 PM | 14:13:04 |
| 5040 | 2487035173 | DETROIT: Workers needed NOW unloading boxes of floor tile safety boots and gloves required $10/hr +$15 gas in Ypsilanti on Carpenter Rd & Ellsworth text -load | 1679 | 7/24/17 2:14 PM | 14:14:13 |
| 5041 | 2487035173 | Detroit, I did not get paid for Thursday July 20, 2017 working at the Docks. | NULL | 7/24/17 2:15 PM | 14:15:55 |
| 5042 | 2487035173 | DETROIT: I'm just getting in Mr. Gary.The hours were not sent in Friday before I left. Let me call and see whats going on. | 1679 | 7/24/17 2:19 PM | 14:19:54 |
| 5043 | 2487035173 | PR(7254): Worker needed ASAP for General Cleaning and removal of debris $10 hour must have work boot, work gloves text back "Warren" | 7254 | 7/24/17 2:24 PM | 14:24:06 |
| 5044 | 2487035173 | PR(7254): Worker needed ASAP for General Cleaning and removal of debris $10 hour must have work boot, work gloves text back "Warren" | 7254 | 7/24/17 2:25 PM | 14:25:24 |
| 5045 | 2487035173 | PR(7254): Thank you order fill. | 7254 | 7/24/17 2:30 PM | 14:30:46 |
| 5046 | 2487035173 | Detroit, would you play me for July 20, 2017 at the Docks and For June 29- 30, 2017. Geez. Whats the problem | NULL | 7/24/17 4:46 PM | 16:46:19 |
| 5047 | 2487035173 | Could I please get Paid | NULL | 7/24/17 5:12 PM | 17:12:10 |
| 5048 | 2487035173 | Keely, could I get paid | NULL | 7/24/17 5:12 PM | 17:12:37 |
| 5049 | 2487035173 | PR Utica: $9.50/hr: Warehouse Worker needed tomorrow at 8am in Shelby Twp. Must have experience with tape measure, table saw. Ongoing. Need boots. Text BROWN | 1678 | 7/24/17 5:32 PM | 17:32:11 |
| 5050 | 2487035173 | Could I please get paid | NULL | 7/24/17 7:25 PM | 19:25:56 |
| 5051 | 2487035173 | PR(7254): Worker needed Tue 8am in Livonia general assist light lift up to 35 pounds help put doors up and clean up $10 hour text back "MIDD" | 7254 | 7/24/17 7:26 PM | 19:26:44 |
| 5052 | 2487035173 | Midd | NULL | 7/24/17 7:32 PM | 19:32:07 |
| 5053 | 2487035173 | Trenton: Kevin, are you available to return to the Detroit docks tomorrow at 745am? | 2666 | 7/24/17 7:38 PM | 19:38:30 |
| 5054 | 2487035173 | Yes. However I didnt get paid for last Thursday | NULL | 7/24/17 7:46 PM | 19:46:38 |
| 5055 | 2487035173 | Trenton: Ok Great, you are confirmed for Detroit docks tomorrow at 745am. I will contact Detroit office again for you. | 2666 | 7/24/17 7:47 PM | 19:47:44 |
| 5056 | 2487035173 | Thank you. Please Do | NULL | 7/24/17 7:48 PM | 19:48:14 |
| 5057 | 2487035173 | PR(7254): MIDD assignment is fill. Thank You | 7254 | 7/24/17 7:56 PM | 19:56:17 |
| 5058 | 2487035173 | Trenton: Dock workers needed Tuesday morning at 745am. If you have NOT been confirmed already and want to work tomorrow text DOCKS | 2666 | 7/24/17 8:19 PM | 20:19:26 |
| 5059 | 2487035173 | PR(Westland): workers needed in Dearborn tomorrow @7am to load/unload/assemble furniture in a warehouse. Must wear work boots & gloves 9.50/hr Text VCF | 1677 | 7/24/17 8:29 PM | 20:29:46 |
| 5060 | 2487035173 | PR Utica: Worker needed tomorrow at 8am on 14 Mile Rd in Warren to help in a flooring warehouse. 8 hrs. Heavy lifting. Need boots & gloves. Text VAN | 1678 | 7/24/17 8:49 PM | 20:49:02 |
| 5061 | 2487035173 | DETROIT: Workers needed tomorrow at the Ecorse Docks. Must have full PPE and valid ID. Text ED | 1679 | 7/24/17 10:36 PM | 22:36:52 |
| 5062 | 2487035173 | DETROIT: Worker needed tomorrow for truck unload/clean up at 8:30am on Grandriver and Southfield. MUST have boots and gloves. $9.50/hr Text GRAND | 1679 | 7/24/17 11:33 PM | 23:33:40 |
| 5063 | 2487035173 | DETROIT: GRAND job is filled | 1679 | 7/24/17 11:41 PM | 23:41:55 |
| 5064 | 2487035173 | DETROIT: Workers needed @ 7 am Today installing fixture & store reset up $9.50 hr in Detroit on Rosa park Blvd & McGraw St.Text -Rosa | 1679 | 7/25/17 10:20 AM | 10:20:07 |
| 5065 | 2487035173 | DETROIT: Workers needed @ 7 am Today installing fixture & store reset up $9.50 hr in Detroit on Rosa park Blvd & McGraw St.Text -Rosa | 1679 | 7/25/17 10:21 AM | 10:21:26 |
| 5066 | 2487035173 | PR(Westland): DEARBORN: 2 Workers needed @ 7am for unloading and moving heavy furniture in a wharehouse. Steel toes and gloves needed. $9.50pay text back "VCF" | 1677 | 7/25/17 10:38 AM | 10:38:26 |
| 5067 | 2487035173 | PR(Westland): DEARBORN: 2 Workers needed @ 7am for unloading and moving heavy furniture in a wharehouse. Steel toes and gloves needed. $9.50pay text back "VCF" | 1677 | 7/25/17 10:44 AM | 10:44:46 |
| 5068 | 2487035173 | Trenton: Please confirm that you will be at the Detroit docks today at 7:45am. Text "confirm" | 2666 | 7/25/17 10:55 AM | 10:55:16 |
| 5069 | 2487035173 | PR(Westland): DEARBORN: 2 Workers needed @ 7am for unloading and moving heavy furniture in a wharehouse. Steel toes and gloves needed. $9.50pay text back "VCF" | 1677 | 7/25/17 11:03 AM | 11:03:36 |
| 5070 | 2487035173 | PR Utica: Trash throwers needed Mon-Fri 6:15am,10/hr shifts, temp to hire, must pass sex offender bg chk, $10/hr. If interested Text; GFL, NO FELONIES. | 1678 | 7/25/17 12:18 PM | 12:18:37 |
| 5071 | 2487035173 | PR Utica: Trash throwers needed Mon-Fri 6:15am,10/hr shifts, temp to hire, must pass sex offender bg chk, $10/hr. If interested Text; GFL, NO FELONIES. | 1678 | 7/25/17 1:10 PM | 13:10:48 |
| 5072 | 2487035173 | NOVI: Asap construction clean up in Southfield . Sweeping and mopping, Also, debris removal to the dumpster. Text back "Boots" Need work boots | 1676 | 7/25/17 1:38 PM | 13:38:57 |
| 5073 | 2487035173 | DETROIT: Workers needed NOW in Dearborn, MI Ave and Schaefer area. Cleaning/loading inside cooler. MUST wear jeans and closed toed shoes. $9.15/hr. Text DEPOT | 1679 | 7/25/17 2:38 PM | 14:38:43 |
| 5074 | 2487035173 | DETROIT: Workers needed NOW in Dearborn, MI Ave and Schaefer area. Cleaning/loading inside cooler. MUST wear jeans and closed toed shoes. $9.15/hr. Text DEPOT | 1679 | 7/25/17 2:39 PM | 14:39:42 |
| 5075 | 2487035173 | DETROIT: Workers needed NOW in Dearborn, MI Ave and Schaefer area. Cleaning/loading inside cooler. MUST wear jeans and closed toed shoes. $9.15/hr. Text DEPOT | 1679 | 7/25/17 2:40 PM | 14:40:25 |
| 5076 | 2487035173 | PONTIAC: Dishwashers needed today 2PM-12AM at the palace of Auburn hills. Text "DISH" | 1684 | 7/25/17 3:10 PM | 15:10:09 |
| 5077 | 2487035173 | PR Utica: $9/hr: Worker needed today at 3pm at 23 Mile & Hayes in Macomb to load/unload boxes & stone/polish parts. Text MAJESTIC | 1678 | 7/25/17 4:34 PM | 16:34:15 |
| 5078 | 2487035173 | NOVI: Worker needed to ride on a garbage truck in Whitmore Lake-Monday-Friday-$10.00-Text: ADV | 1676 | 7/25/17 6:45 PM | 18:45:19 |
| 5079 | 2487035173 | NOVI: Worker needed to ride on a garbage truck in Whitmore Lake-Monday-Friday-$10.00-Text: ADV | 1676 | 7/25/17 6:47 PM | 18:47:08 |
| 5080 | 2487035173 | NOVI: Need people to move heavy items out of a basement in Howell-$20.00 trans paid-this is for tomorrow at 1 pm-$9.50-Text: BASEMENT | 1676 | 7/25/17 10:22 PM | 22:22:52 |
| 5081 | 2487035173 | NOVI: Need people to move heavy items out of a basement in Howell-$20.00 trans paid-this is for tomorrow at 1 pm-$9.50-Text: BASEMENT | 1676 | 7/25/17 10:23 PM | 22:23:17 |
| 5082 | 2487035173 | NOVI: Need someone strong to unload a truck at the 12 Oaks Mall at 8 a.m. tomorrow-Text: CHARLOTTE | 1676 | 7/25/17 10:53 PM | 22:53:10 |
| 5083 | 2487035173 | NOVI: Need someone strong to unload a truck at the 12 Oaks Mall at 8 a.m. tomorrow-Text: CHARLOTTE | 1676 | 7/25/17 10:53 PM | 22:53:51 |
| 5084 | 2487035173 | NOVI: Need someone strong to unload a semi in South Lyon tomorrow at 7 a.m.-$9.50-Text: REN | 1676 | 7/25/17 11:03 PM | 23:03:26 |
| 5085 | 2487035173 | NOVI: Need someone strong to unload a semi in South Lyon tomorrow at 7 a.m.-$9.50-Text: REN | 1676 | 7/25/17 11:03 PM | 23:03:58 |
| 5086 | 2487035173 | NOVI: Novi has two truck unloads NOW in Novi and South Lyon. Text back "ME" if interested. $10.00 transp. | 1676 | 7/26/17 10:31 AM | 10:31:32 |
| 5087 | 2487035173 | NOVI: Construction clean up in Commerce Twp. Now Text back "Mett" if interested. | 1676 | 7/26/17 10:32 AM | 10:32:34 |
| 5088 | 2487035173 | PR(Westland): BELLEVILLE: 1 Worker is need ASAP for unloading tires at a warehouse. 45min job, worker will be paid for 4 hours @ $10 per hour. Text back "TIRE" | 1677 | 7/26/17 11:02 AM | 11:02:18 |
| 5089 | 2487035173 | NOVI: $9.50 truck unload in Novi at 12 oaks mall. 8:00 am. Text back Char" if interested. | 1676 | 7/26/17 11:31 AM | 11:31:24 |
| 5090 | 2487035173 | NOVI: $9.50 truck unload in Novi at 12 oaks mall at 8:00 am. Text back "Char" if interested. | 1676 | 7/26/17 11:34 AM | 11:34:04 |
| 5091 | 2487035173 | PR Utica: Trash throwers needed Mon-Fri 6:15am,10/hr shifts, temp to hire, must pass sex offender bg chk, $10/hr. If interested Text; GFL, | 1678 | 7/26/17 11:39 AM | 11:39:04 |
| 5092 | 2487035173 | NOVI: STEADY TICKET in Wixom at warehouse kitchen cabinets and countertops. Start TODAY. heavy text back "WBS' | 1676 | 7/26/17 11:41 AM | 11:41:27 |
| 5093 | 2487035173 | PR Utica: Trash throwers needed Mon-Fri 6:15am,10-12hr shifts, temp to hire, must pass sex offender bg chk, $10/hr. If interested Text; GFL, | 1678 | 7/26/17 12:20 PM | 12:20:14 |
| 5094 | 2487035173 | NOVI: $9.50 hr. with $15.00 transportation for truck unload in South Lyon. Just west of Novi. Text back "REN" if interested. NOW NOW NOW | 1676 | 7/26/17 12:24 PM | 12:24:32 |
| 5095 | 2487035173 | Trenton: ATTN NIGHT OWLS! Work third shift resetting a store - Woodhaven - starts tonight at 9 pm and continues tomorrow night. PAY $11/HR. Text "HOME." | 2666 | 7/26/17 12:37 PM | 12:37:54 |
| 5096 | 2487035173 | Trenton: ATTN NIGHT OWLS! Work third shift resetting a store - Woodhaven - starts tonight at 9 pm and continues tomorrow night. PAY $11/HR. Text "HOME." | 2666 | 7/26/17 1:14 PM | 13:14:04 |
| 5097 | 2487035173 | PONTIAC: Palace of Auburn hills CONVERSIONS today at 2pm and 10:30pm. Text "PALACE" if interested | 1684 | 7/26/17 1:38 PM | 13:38:00 |
| 5098 | 2487035173 | Trenton: 5 associates needed TODAY - 1 pm in Woodhaven - Unloading equipment. Need steel toes and gloves. Text "AMC." | 2666 | 7/26/17 2:45 PM | 14:45:23 |
| 5099 | 2487035173 | Trenton: 5 associates needed TODAY - 1 pm in Woodhaven - Unloading equipment. $9.50/hour. Need steel toes and gloves. Text "AMC." | 2666 | 7/26/17 2:54 PM | 14:54:44 |
| 5100 | 2487035173 | Trenton: 5 associates needed TODAY - 1 pm in Woodhaven - Unloading equipment. $10.50/hour. Need steel toes and gloves. Text "AMC." | 2666 | 7/26/17 3:04 PM | 15:04:36 |
| 5101 | 2487035173 | Trenton: WORK ONE HOUR, GET PAID FOUR. 5 associates needed TODAY - 1 pm in Woodhaven - Unloading equipment. $10.50/hr. Need steel toes and gloves. Text "AMC." | 2666 | 7/26/17 3:30 PM | 15:29:59 |
| 5102 | 2487035173 | Trenton: WORK ONE HOUR, GET PAID FOUR. 5 associates needed TODAY - 1 pm in Woodhaven - Unloading equipment. $10.50/hr. Need steel toes and gloves. Text "AMC." | 2666 | 7/26/17 3:32 PM | 15:32:02 |
| 5103 | 2487035173 | PR Utica: $9/hr: Workers needed today at 2pm to inspect parts at 33 Mile & Powell Rd in Romeo. Need glasses & vest. Text INSPECT | 1678 | 7/26/17 5:02 PM | 17:02:25 |
| 5104 | 2487035173 | Trenton: ATTN NIGHT OWLS! Work third shift resetting a store - Woodhaven - starts tonight at 9 pm and continues tomorrow night. PAY $11/HR. Text "HOME." | 2666 | 7/26/17 6:24 PM | 18:24:55 |
| 5105 | 2487035173 | Trenton: Warehouse Unload job in Belleville Thursday 8am. Lightweight items. $10 an hr. Text "Crane" if interested | 2666 | 7/26/17 6:31 PM | 18:31:07 |
| 5106 | 2487035173 | NOVI: Janitor needed for a co in Brighton-$9.00-Mon-Fri-8 am keep office clean, sweep, mop, take out garbage, bathrooms-resume req-Text: JANITORIAL | 1676 | 7/26/17 6:40 PM | 18:40:44 |

EXHIBIT 74

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5107 | 2487035173 | Trenton: Unload and ficture set up in Taylor tomorrow 7am. $11.15 an hour. Must be handy with tools. Text "Shoe" if interested. | 2666 | 7/26/17 6:51 PM | 18:51:06 |
| 5108 | 2487035173 | Trenton: Tonight, please go to Home Depot, 23300 W Allen, Woodhaven, MI 48183. You need hard hat, vest, boots, and gloves. And please take food & drink. Thanks! | 2666 | 7/26/17 6:53 PM | 18:53:54 |
| 5109 | 2487035173 | Trenton: Please ignore the last text. It was intended for one specific person, not everybody. Thanks. | 2666 | 7/26/17 6:57 PM | 18:57:25 |
| 5110 | 2487035173 | PR(7254): Southfield MI, 1 needed to SET UP TRAILER HEAVY LIFTING 7am -11am, & go back at 3pm -7pm , must have Workboots, Gloves, $9.50 hr. Text back "SOUTH" | 7254 | 7/26/17 9:02 PM | 21:02:43 |
| 5111 | 2487035173 | PR(7254): Southfield MI, 1 needed to SET UP TRAILER HEAVY LIFTING 7am -11am, & go back at 3pm -7pm , must have Workboots, Gloves, $9.50 hr. Text back "SOUTH" | 7254 | 7/26/17 9:07 PM | 21:07:31 |
| 5112 | 2487035173 | NOVI: Need someone to help unload heavy items from a semi in South Lyon tomorrow at 7 a.m$9.50-Text: REN | 1676 | 7/26/17 10:29 PM | 22:29:19 |
| 5113 | 2487035173 | NOVI: Need someone to help unload heavy items from a semi in South Lyon tomorrow at 7 a.m$9.50-Text: REN | 1676 | 7/26/17 10:30 PM | 22:30:56 |
| 5114 | 2487035173 | NOVI: Need someone to help unload heavy items from a semi in South Lyon tomorrow at 7 a.m$9.50-Text: REN | 1676 | 7/26/17 10:32 PM | 22:32:02 |
| 5115 | 2487035173 | NOVI: $9.75 person needed NOW for Korex soap factory. 12 hours. Will also go on Friday. Text back "korex | 1676 | 7/26/17 10:36 PM | 22:36:16 |
| 5116 | 2487035173 | NOVI: $9.75 person needed NOW for Korex soap factory. 12 hours. Will also go on Friday. Text back "korex | 1676 | 7/26/17 10:36 PM | 22:36:57 |
| 5117 | 2487035173 | NOVI: Need someone for construction clean up-sweeping, vaccuming in Wixom 7 A.M.$10.00-Text; PARK | 1676 | 7/26/17 10:59 PM | 22:59:30 |
| 5118 | 2487035173 | NOVI: Need someone to help move stuff out of a basement tomorrow from 1 pm till 9 pm-$20.00 trans paid-$9.50 an hr-Text: BASEMENT | 1676 | 7/26/17 11:02 PM | 23:02:57 |
| 5119 | 2487035173 | NOVI: $10.00 construction cleanup job NOW NOW in Wixom. Scrapping floors and debris removal. Text back "Park" if interested. | 1676 | 7/27/17 10:54 AM | 10:54:57 |
| 5120 | 2487035173 | PR(Westland): CANTON: 1 Worker needed for unloading frozen foods. Must be able to lift up to 50lbs. Cold environment dress warm. $9.25 pay text back "ARTIC" | 1677 | 7/27/17 11:10 AM | 11:10:30 |
| 5121 | 2487035173 | NOVI: $11.00 Looking for a STEADY HI LOW driver for Korex in Novi. first shift. Must have license. Text "HILOW" if interested. | 1676 | 7/27/17 12:15 PM | 12:15:37 |
| 5122 | 2487035173 | Trenton: Promotional sign holders needed - Today and tomorrow 12:30 pm; Sat 11:30 am; and Sun 12 noon. Must hold sign ENTIRE shift. $10.50/hr. Text "DUCK." | 2666 | 7/27/17 12:23 PM | 12:23:20 |
| 5123 | 2487035173 | Trenton: Promotional sign holders needed - Taylor - Today & tomorrow 12:30 pm; Sat 11:30 am; and Sun 12 noon. Must hold sign ENTIRE shift. $10.50/hr. Text "DUCK." | 2666 | 7/27/17 12:49 PM | 12:49:29 |
| 5124 | 2487035173 | Trenton: Promotional sign holders needed - Taylor - Today & tomorrow 12:30 pm; Sat 11:30 am; and Sun 12 noon. Must hold sign ENTIRE shift. $10.50/hr. Text "DUCK." | 2666 | 7/27/17 1:04 PM | 13:04:14 |
| 5125 | 2487035173 | PR(Westland): Workers needed ASAP in Redford to help unwrap/move store fixtures. Work boots & gloves needed. $10/hr Text ASAP | 1677 | 7/27/17 1:13 PM | 13:13:57 |
| 5126 | 2487035173 | PR(Westland): Workers needed ASAP in Redford to help unwrap/move store fixtures. 4-6hr shift Work boots & gloves needed. $10/hr Text ASAP | 1677 | 7/27/17 1:18 PM | 13:18:39 |
| 5127 | 2487035173 | PR(Westland): Workers needed ASAP in Redford to help unwrap/move store fixtures. 4-6hr shift Work boots & gloves needed. $10/hr Text ASAP | 1677 | 7/27/17 1:19 PM | 13:19:44 |
| 5128 | 2487035173 | Trenton: Two workers needed ASAP - Taylor - Unloading/some heavy lifting - $10.50 per hour - Approx 4 to 5 hours. Dress comfortably. Text "FRANK." | 2666 | 7/27/17 2:02 PM | 14:02:42 |
| 5129 | 2487035173 | Trenton: One worker needed ASAP - Taylor - Unloading/some heavy lifting - $10.50 per hour - Approx 4. Dress comfortably. Text "FRANK." | 2666 | 7/27/17 3:20 PM | 15:20:21 |
| 5130 | 2487035173 | PR(7254): Livonia- We're looking for Committed Associates who isn't scared of Hard work, or Heights. Dock training 7/28 @ 12 pm. Text back "Learn" | 7254 | 7/27/17 4:18 PM | 16:18:38 |
| 5131 | 2487035173 | NOVI: $12.75 NIGHT SHIFT. MILFORD AREA. CLOSE TO THE NOVI OFFICE. ON-THE-JOB TRAINING. EVERYDAY JOB. We need resumes. Please respond. Txt. CNC | 1676 | 7/27/17 4:24 PM | 16:24:52 |
| 5132 | 2487035173 | PR(7254): Friday at 12 noonPeopleready19598 Middlebelt RdLivonia, MI48152 | 7254 | 7/27/17 4:28 PM | 16:28:09 |
| 5133 | 2487035173 | PR(7254): Livonia- We're looking for Committed Associates who isn't scared of Hard work, or Heights. Dock training 7/28 @ 12 pm. Text back "Learn" | 7254 | 7/27/17 4:33 PM | 16:33:03 |
| 5134 | 2487035173 | PR(7254): Livonia- We're looking for Committed Associates who isn't scared of Hard work, or Heights. Dock training 7/28 @ 12 pm. Text back "Learn" | 7254 | 7/27/17 4:34 PM | 16:34:25 |
| 5135 | 2487035173 | Trenton: One worker needed - Tomorrow at 9 am - Taylor - Unloading/some heavy lifting - $10.50 per hour - 4 to 5 hours. GET PAID SAME DAY! Text "FRANK." | 2666 | 7/27/17 4:55 PM | 16:55:53 |
| 5136 | 2487035173 | PR Utica: $9/hr: Production Worker needed today at 6pm at 23 mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 7/27/17 8:56 PM | 20:56:00 |
| 5137 | 2487035173 | PR Utica: $20/hr: Journeyman Carpenter needed tomorrow at 6am in Sterling Heights. Must have Journeyman card. Text GREEN | 1678 | 7/27/17 9:00 PM | 21:00:15 |
| 5138 | 2487035173 | NOVI: Need someone to clean a dr's office and do misc. work every Friday at 10 a.m. in Milford- for 4 hours each week-Text: CLEANER | 1676 | 7/27/17 9:30 PM | 21:30:13 |
| 5139 | 2487035173 | NOVI: Certified Hi-Lo Driver needed for days at the soap factory-6 a.m.- 6 pm-Wixom-Text; HI-LO | 1676 | 7/27/17 10:07 PM | 22:07:55 |
| 5140 | 2487035173 | NOVI: $10.00 hr person needed for STEADY TICKET in Northville, south of Novi at a Landfill picking up paper and weed wacking. Today!!! Text "Weed" if interested | 1676 | 7/28/17 10:31 AM | 10:31:39 |
| 5141 | 2487035173 | PR(Westland): DEARBORN: 1 Worker needed ASAP for Unloading and moving heavy furniture in a warehouse at a retail store. $9.50 pay text back "VCF" | 1677 | 7/28/17 12:22 PM | 12:22:11 |
| 5142 | 2487035173 | Trenton: Kevin, please confirm for the job in Taylor at 9 am today. | 2666 | 7/28/17 12:48 PM | 12:48:01 |
| 5143 | 2487035173 | Trenton: Kevin, I need to know you're going to the job. If you do not go, you will be placed on a 30-day suspension from all People Ready branches. | 2666 | 7/28/17 12:52 PM | 12:52:20 |
| 5144 | 2487035173 | Dang. Good morning too you . Trenton. Im here, Checked in with Frank. Relax. Trenton. | NULL | 7/28/17 12:55 PM | 12:55:31 |
| 5145 | 2487035173 | Trenton: Sorry - we have about a dozen no-shows each day, so we have to be a little uptight. Have a good day. | 2666 | 7/28/17 12:56 PM | 12:56:21 |
| 5146 | 2487035173 | You hurt my Feeling. Have a Good day, also and Could you please make sure I get paid from the Docks. Because Detroit. Smh. | NULL | 7/28/17 12:57 PM | 12:57:47 |
| 5147 | 2487035173 | Trenton: Don't have hurt feelings...it's Friday, and we're just a bit tired. :)We'll get those hours over to Detroit so you definitely get paid today. | 2666 | 7/28/17 12:59 PM | 12:59:59 |
| 5148 | 2487035173 | Trenton: EXPERIENCED SERVERS NEEDED - RIVERVIEW - could be ongoing - MUST PASS BACKGROUND/DRUG TEST - $10hr - If interesteded text "KING" for consideration | 2666 | 7/28/17 1:12 PM | 13:12:47 |
| 5149 | 2487035173 | NOVI: $9.75 persons needed at Korex Soap factory today at 6:00 pm 12 hours. Text back "Korex2" if interested. | 1676 | 7/28/17 2:21 PM | 14:21:11 |
| 5150 | 2487035173 | Trenton: Workers needed! Mon & Tues - 7:30 am - Woodhaven - Helping install new seats in the AMC Theater. $10/hr, 8 hrs each day. NEED FULL PPE. Text "SEAT." | 2666 | 7/28/17 4:05 PM | 16:05:52 |
| 5151 | 2487035173 | Seat | NULL | 7/28/17 4:09 PM | 16:09:08 |
| 5152 | 2487035173 | Trenton: Kevin, on Mon & Tues, please go to AMC Theater, 21720 Allen Road, Woodhaven, MI 48183. Report to Robin, but you CANNOT go into the theater unescorted. | 2666 | 7/28/17 5:02 PM | 17:02:07 |
| 5153 | 2487035173 | Ok. Email the work order to me: Kevingary34@gmail.com | NULL | 7/28/17 5:03 PM | 17:03:28 |
| 5154 | 2487035173 | NOVI: $9.75 persons needed for Korex Soap factory TONIGHT at 6:00 am. 12 hour shift. Secure spot, also going next week. Text "Korex2" | 1676 | 7/28/17 6:19 PM | 18:19:41 |
| 5155 | 2487035173 | PR(Westland): workers needed in Plymouth, MI Monday @8am. load/unload/sweeping/remove fixtures Prepare to work 8hrs. 9.50/hr Steel toes & gloves needed. Text PLY | 1677 | 7/28/17 8:58 PM | 20:58:00 |
| 5156 | 2487035173 | PR(Westland): workers needed in Plymouth, MI Monday @8am. load/unload/sweeping/remove fixtures Prepare to work 8hrs. 9.50/hr Steel toes & gloves needed. Text PLY | 1677 | 7/28/17 9:32 PM | 21:32:41 |
| 5157 | 2487035173 | Could we Please get Paid. | NULL | 7/28/17 10:04 PM | 22:04:17 |
| 5158 | 2487035173 | Please could we get paid for the docks. Please please | NULL | 7/28/17 10:50 PM | 22:50:13 |
| 5159 | 2487035173 | So. I guess Im not going to get paid again. PEOPLE READY | NULL | 7/28/17 11:05 PM | 23:05:07 |
| 5160 | 2487035173 | I have Bills thats are due. I need my Pay. | NULL | 7/28/17 11:07 PM | 23:07:14 |
| 5161 | 2487035173 | DETROIT: Sorry the North Job Assignment is filled Thanks | 1679 | 7/29/17 3:07 PM | 15:07:25 |
| 5162 | 2487035173 | Good morning Detroit. Would you please pay me for the Docks. | NULL | 7/29/17 3:08 PM | 15:08:58 |
| 5163 | 2487035173 | PR(Westland): workers needed in Plymouth, MI today @8am. load/unload/sweeping/remove fixtures Prepare to work 8hrs. 9.50/hr Steel toes & gloves needed. Text PLY | 1677 | 7/31/17 9:47 AM | 09:47:54 |
| 5164 | 2487035173 | PR(Westland): workers needed in Plymouth, MI today @8am. load/unload/sweeping/remove fixtures Prepare to work 8hrs. 9.50/hr Steel toes & gloves needed. Text PLY | 1677 | 7/31/17 9:54 AM | 09:54:53 |
| 5165 | 2487035173 | PR(Westland): worker needed in Westland today @8am to unload/remove fixtures/ debris/use pallet jack. ALL PPE NEEDED. 11.15/hr Text MLE | 1677 | 7/31/17 10:04 AM | 10:04:40 |
| 5166 | 2487035173 | PR Utica: Certified flagger needed on 12 Mile and Van Dyke in Warren, must have full ppe, possibly needed all week. Text FLAG | 1678 | 7/31/17 10:15 AM | 10:15:53 |
| 5167 | 2487035173 | PR Utica: Certified flagger needed on 12 Mile and Van Dyke in Warren, must have full ppe, possibly needed all week. Text FLAG | 1678 | 7/31/17 11:14 AM | 11:14:13 |
| 5168 | 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on E 11 Mile and Dequindre in Madison Heights. Must wear non slip shoes, blk pants and white shirt. Text DISH | 1678 | 7/31/17 11:47 AM | 11:47:09 |
| 5169 | 2487035173 | Trenton: Worker needed NOW and rest of week at 7 am to unload/load tires in warehouse. Lincoln Park, $10/hour. Need boots and gloves. Text "TIRE." | 2666 | 7/31/17 11:49 AM | 11:49:34 |
| 5170 | 2487035173 | Trenton: Workers needed ASAP - Plymouth - assist with store reset - $9.50/hour, approx 8 hours. Heavy lifting, 60+ pounds. Need steel toes & gloves. Text "RESET." | 2666 | 7/31/17 12:09 PM | 12:09:30 |
| 5171 | 2487035173 | PR Utica: ASAP/NOW Certified flagger needed on Jefferson Ave and Clairwood St in St Clair Shores, need full ppe. Text FLAG | 1678 | 7/31/17 12:10 PM | 12:10:42 |
| 5172 | 2487035173 | PR(Westland): workers needed in Plymouth, MI ASAP. load/unload/sweeping/remove fixtures Prepare to work 8hrs. 9.50/hr Steel toes & gloves needed. Text PLY | 1677 | 7/31/17 12:56 PM | 12:56:22 |
| 5173 | 2487035173 | PR Utica: Certified flagger needed on 29 Mile and Gratiot, need full ppe, $10.20/hr, possible ongoing. Text PPE | 1678 | 7/31/17 12:59 PM | 12:59:00 |
| 5174 | 2487035173 | NOVI: $10.00 TRUCK LOAD SOUTH OF NOVI OFFICE AT 1:00 PM RESIDENTIAL. HEAVY. TEXT "NORTH" | 1676 | 7/31/17 3:48 PM | 15:48:40 |
| 5175 | 2487035173 | NOVI: $10.00 TRUCK LOAD SOUTH IF NOVI AT 1:00PM. RESIDENTIAL HEAVY. TEXT BACK "NORTH" | 1676 | 7/31/17 3:52 PM | 15:52:10 |

EXHIBIT 75

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5176 | 2487035173 | PR Utica: $9/hr: Workers needed today at 6pm at 23 Mile & Hayes in Macomb to stone & polish parts. 10 hrs. Text MAJESTIC | 1678 | 7/31/17 4:16 PM | 16:16:46 |
| 5177 | 2487035173 | NOVI: $10.00 truck load NOW at 1:00pm south of Novi office. Residential HEAVY Text back "North" | 1676 | 7/31/17 4:20 PM | 16:20:15 |
| 5178 | 2487035173 | NOVI: $10.00 TRUCK LOAD at 1:00 pm south of Novi office. Residential. HEAVY text back "North" if interested. | 1676 | 7/31/17 4:32 PM | 16:32:35 |
| 5179 | 2487035173 | NOVI: $9.75 persons needed for Korex tonight at 6:00 pm. Soap factory. Text back "Soap" if interested. | 1676 | 7/31/17 4:34 PM | 16:34:52 |
| 5180 | 2487035173 | NOVI: $10.00 truck load south of Novi office today at 1:00 pm . Residential. HEAVY. Text back "North" if interested. | 1676 | 7/31/17 4:37 PM | 16:37:05 |
| 5181 | 2487035173 | Trenton: No dock order for Tuesday, will let you all know when i get the next one. | 2666 | 7/31/17 7:20 PM | 19:20:46 |
| 5182 | 2487035173 | NOVI: Persons needed at 8:30 am on Tuesday in Livonia unloading a truck of furniture and moving it into the building. Text "Liver" if interested. | 1676 | 7/31/17 7:35 PM | 19:35:38 |
| 5183 | 2487035173 | PR Utica: $10/hr: Workers needed ASAP NOW on Hall Rd & Mound in Sterling Hts to load/unload furniture boxes from moving truck. Heavy lifting! Text BOS | 1678 | 7/31/17 8:00 PM | 20:00:31 |
| 5184 | 2487035173 | DETROIT: Workers needed tomorrow at 8am at Party City on Plymouth/ Haggerty Rd. MUST have Gloves Grip, Safety Boots Steel Toe. Text CITY | 1679 | 7/31/17 9:19 PM | 21:19:51 |
| 5185 | 2487035173 | NOVI: Person needed at 8:00 am Tuesday in Farmington hauling debris to dumpster, assisting carpenter. Need boots Text back "Handy" | 1676 | 7/31/17 11:00 PM | 23:00:50 |
| 5186 | 2487035173 | NOVI: Need help Tuesday in Berkley at 9:00 am unloading cabinents and taking them into School. HEAVY 100 to 150 pounds. Text "Berk" if interested. | 1676 | 7/31/17 11:21 PM | 23:21:28 |
| 5187 | 2487035173 | PR(Westland): Workers needed today @8am unloading frozen food. Cold environment / dress warm $10/hr text back COLD | 1677 | 8/1/17 10:07 AM | 10:07:00 |
| 5188 | 2487035173 | NOVI: $10.00 Work TODAY and STEADY at 7:00 am south of Novi office at a landfill picking up paper and weed wacking. Start today! Text "Weed" if interested. | 1676 | 8/1/17 10:32 AM | 10:32:52 |
| 5189 | 2487035173 | NOVI: $10.00 person needed at 7:00 am south of Novi office picking up paper at a landfill and weed wacking. STEADY. sTART TODAY! Text "Weed" | 1676 | 8/1/17 10:35 AM | 10:35:58 |
| 5190 | 2487035173 | NOVI: $9.75 persons needed at Korex in Novi Today until 6:00pm Soap factory. Text back "Korex1" if interested. | 1676 | 8/1/17 10:48 AM | 10:48:21 |
| 5191 | 2487035173 | Trenton: Good morning, please confirm for the job at AMC Theater today. | 2666 | 8/1/17 11:23 AM | 11:23:14 |
| 5192 | 2487035173 | Confirm | NULL | 8/1/17 11:23 AM | 11:23:50 |
| 5193 | 2487035173 | Trenton: Thank you, have a great day. | 2666 | 8/1/17 11:24 AM | 11:24:04 |
| 5194 | 2487035173 | NOVI: Person needed NOW NOw in Berkley unloading a truck of cabinets and bringing them into a school. NOW Need hard hat and boots. text "BERK" if interested. | 1676 | 8/1/17 12:49 PM | 12:49:17 |
| 5195 | 2487035173 | PR Utica: Temp to hire $10/hr, trash throwers with min experience, 18 & Mound in Sterling Heights, 6:15am-5pm, MUST pass sex offender bg, NO CALLS. Txt: TRASH | 1678 | 8/1/17 1:29 PM | 13:29:00 |
| 5196 | 2487035173 | PR Utica: $9/hr: Worker needed today at 12pm at 14 mile & John R in Troy to help unload rolls of carpet padding. Some heavy lifting. Text GUY | 1678 | 8/1/17 2:23 PM | 14:23:14 |
| 5197 | 2487035173 | DETROIT: Looking for workers to work at a Grocery store. Must have Deli experience and great customer service skills. Looking for Meat wrappers also. Text FOOD | 1679 | 8/1/17 6:23 PM | 18:23:26 |
| 5198 | 2487035173 | PR(7254): Workers needed Thursday 8am-4pm in Farmington Unloading carpet heavy lifting $10 hour work boots, work gloves Text Back "FARM" | 7254 | 8/1/17 6:29 PM | 18:29:57 |
| 5199 | 2487035173 | NOVI: $10.00 curbside garbage pickup on M59 west of Williams Lake. STEADY Start tomorrow. Must watch video and test. Text "Curb" | 1676 | 8/1/17 7:05 PM | 19:05:33 |
| 5200 | 2487035173 | PR(7254): Workers needed Thursday 8am-4pm in Farmington Unloading carpet heavy lifting $10 hour work boots, work gloves Text Back "FARM" | 7254 | 8/1/17 7:19 PM | 19:19:23 |
| 5201 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb for stoning/polishing parts. 10 hrs. Text MAJESTIC | 1678 | 8/1/17 10:34 PM | 22:34:38 |
| 5202 | 2487035173 | NOVI: $9.00 7:00AM WEDNESDAY MORNING. BERKLEY HIGH SCHOOL. Unloading cabinets out of a truck. Need two more. Txt. Berk | 1676 | 8/1/17 11:09 PM | 23:09:24 |
| 5203 | 2487035173 | NOVI: $9.00 7:00AM WEDNESDAY MORNING. BERKLEY HIGH SCHOOL. Unloading cabinets out of a truck. Need two more. Txt. Berk. | 1676 | 8/1/17 11:13 PM | 23:13:23 |
| 5204 | 2487035173 | NOVI: $9.50 7:00AM TOMORROW. SOUTHFIELD. Telegraph Rd. Light Construction Cleanup and Debris Removal. Txt. Light | 1676 | 8/1/17 11:58 PM | 23:58:44 |
| 5205 | 2487035173 | NOVI: $9.00 7:00AM TOMORROW. BERKLEY HIGH SCHOOL. CABINET UNLOAD. Please respond. Txt. Berk | 1676 | 8/2/17 12:19 AM | 00:19:13 |
| 5206 | 2487035173 | NOVI: $9.00 7:00AM TOMORROW. BERKLEY HIGH SCHOOL. CABINET UNLOAD. Please respond. Txt. Berk. | 1676 | 8/2/17 12:20 AM | 00:20:53 |
| 5207 | 2487035173 | Trenton: Kevingary34@gmail.com | NULL | 8/2/17 10:57 AM | 10:57:14 |
| 5208 | 2487035173 | Trenton: I emailed that work ticket to you. | 2666 | 8/2/17 11:12 AM | 11:12:09 |
| 5209 | 2487035173 | Thanks | NULL | 8/2/17 11:19 AM | 11:19:15 |
| 5210 | 2487035173 | NOVI: Need someone to help unload cabinets and carry them up some stairs-in Berkley ASAP-Heavy Lifting Involved-$9.00-Text: UNLOAD | 1676 | 8/2/17 12:19 PM | 12:19:19 |
| 5211 | 2487035173 | PR(Westland): workers needed tomorrow @9am in Westland to load/unload carpet. VERY HEAVY LIFTING, gloves & work boots required. 9.50/hr Text OLL | 1677 | 8/2/17 12:43 PM | 12:43:41 |
| 5212 | 2487035173 | PR Utica: Temp to hire $10/hr, trash throwers with min experience, 18 & Mound in Sterling Heights, 6:15am-5pm, MUST pass sex offender bg, NO CALLS. Txt: TRASH | 1678 | 8/2/17 12:44 PM | 12:44:33 |
| 5213 | 2487035173 | PR Utica: Temp to hire $10/hr, trash throwers with min experience, 18 & Mound in Sterling Heights, 6:15am-5pm, MUST pass sex offender bg, NO CALLS. Txt: TRASH | 1678 | 8/2/17 12:46 PM | 12:46:17 |
| 5214 | 2487035173 | NOVI: $9.50 RIGHT NOW. GROUNDS WORKER. SOME HEAVY. IN SOUTHFIELD, CIVIC CENTER DRIVE. APT. COMPLEX. Txt. Apt. | 1676 | 8/2/17 12:46 PM | 12:46:47 |
| 5215 | 2487035173 | PR(Westland): workers needed tomorrow morning @9am in Westland to load/unload carpet. VERY HEAVY LIFTING, gloves & work boots required. 9.50/hr Text OLL | 1677 | 8/2/17 1:12 PM | 13:12:40 |
| 5216 | 2487035173 | PR(Westland): workers needed tomorrow morning @9am in Westland to load/unload carpet. VERY HEAVY LIFTING, gloves & work boots required. 9.50/hr Text OLL | 1677 | 8/2/17 1:22 PM | 13:22:41 |
| 5217 | 2487035173 | NOVI: Need someone ASAP to help unload a truck of heavy office furniture in Livonia-Text: LIV | 1676 | 8/2/17 1:31 PM | 13:31:26 |
| 5218 | 2487035173 | NOVI: Need someone ASAP to help unload a truck of heavy office furniture in Livonia-Text: LIV | 1676 | 8/2/17 1:32 PM | 13:32:31 |
| 5219 | 2487035173 | NOVI: Need someone ASAP to help unload a truck of heavy office furniture in Livonia-Text: LIV | 1676 | 8/2/17 1:52 PM | 13:52:57 |
| 5220 | 2487035173 | NOVI: Need someone ASAP to help unload a truck of heavy office furniture in Livonia-Text: LIV | 1676 | 8/2/17 1:59 PM | 13:59:15 |
| 5221 | 2487035173 | PR Utica: Temp to hire $10/hr, trash throwers with min experience, 18 & Mound in Sterling Heights, 6:15am-5pm, MUST pass sex offender bg, NO CALLS. Txt: TRASH | 1678 | 8/2/17 2:39 PM | 14:39:17 |
| 5222 | 2487035173 | PR Utica: Temp to hire $10/hr, trash throwers with min experience, 18 & Mound in Sterling Heights, 6:15am-5pm, MUST pass sex offender bg, NO CALLS. Txt: TRASH | 1678 | 8/2/17 2:40 PM | 14:40:52 |
| 5223 | 2487035173 | PR(7254): Livonia @ 6 am tomorrow unloading a cookie truck, semi-heavy lifting, work boots/shoes and gloves 4-8 hours, $10hr text back "PEP" | 7254 | 8/2/17 3:42 PM | 15:42:58 |
| 5224 | 2487035173 | PR(7254): Livonia @ 6 am tomorrow unloading a cookie truck, semi-heavy lifting, work boots/shoes and gloves 4-8 hours, $10hr text back "PEP" | 7254 | 8/2/17 3:44 PM | 15:44:07 |
| 5225 | 2487035173 | PR(7254): Livonia @ 6 am tomorrow unloading a cookie truck, semi-heavy lifting, work boots/shoes and gloves 4-8 hours, $10hr text back "PEP" | 7254 | 8/2/17 3:46 PM | 15:46:11 |
| 5226 | 2487035173 | Trenton: ATTN NIGHT OWLS! Work 3rd shift store reset - Woodhaven - Tonight at 9 pm - need steel toes, hard hat vest, glasses. PAY $11/HR. Text "HOME." | 2666 | 8/2/17 4:29 PM | 16:29:13 |
| 5227 | 2487035173 | PR(7254): Workers needed Thursday 8am-4pm in Farmington Unloading carpet heavy lifting $10 hour work boots, work gloves Text Back "FARM" | 7254 | 8/2/17 5:06 PM | 17:06:37 |
| 5228 | 2487035173 | PR(7254): Workers needed Thursday 8am-4pm in Farmington Unloading carpet heavy lifting $10 hour work boots, work gloves Text Back "FARM" | 7254 | 8/2/17 5:11 PM | 17:11:25 |
| 5229 | 2487035173 | PR(7254): Workers needed Thursday 8am-4pm in Farmington Unloading carpet heavy lifting $10 hour work boots, work gloves Text Back "FARM" | 7254 | 8/2/17 5:14 PM | 17:14:39 |
| 5230 | 2487035173 | PR Utica: 2 Certified flagger needed tomorrow on Jefferson Ave in St Clair Shores, must have full ppe. Text; FLAG | 1678 | 8/2/17 5:44 PM | 17:44:57 |
| 5231 | 2487035173 | PR(Westland): REDFORD TOWNSHIP: 1 Worker is needed at 6:00 PM for inspecting parts. $9.00 Pay look to work 8-10 hours Must have good vision. Text back "PISTON" | 1677 | 8/2/17 6:19 PM | 18:19:57 |
| 5232 | 2487035173 | PR(Westland): REDFORD TOWNSHIP: 1 Worker is needed at 6:00 AM for inspecting parts. $9.00 Pay look to work 8-10 hours Must have good vision. Text back "GROUP" | 1677 | 8/2/17 6:21 PM | 18:21:53 |
| 5233 | 2487035173 | PR(Westland): ANN ARBOR: 4 Workers @ 8:00 AM Installing lamp shades, hotel fixtures. $10 Pay $20 for gas Prepare to work a 8 hour shift. Text back "PLACE' | 1677 | 8/2/17 6:28 PM | 18:28:42 |
| 5234 | 2487035173 | PR(Westland): ANN ARBOR: 4 Workers @ 8:00 AM Installing lamp shades, hotel fixtures. $10 Pay $20 for gas Prepare to work a 8 hour shift. Text back "PLACE' | 1677 | 8/2/17 6:54 PM | 18:54:54 |
| 5235 | 2487035173 | NOVI: HEAVY need person Thursday at 8:00 am in Novi unloading, moving in, setting up fitness equipment. Text back "UnloadSetup" | 1676 | 8/2/17 8:32 PM | 20:32:39 |
| 5236 | 2487035173 | DETROIT: Workers needed tomorrow at 9am in Hamtramck on Joseph Campau for unloading/store set up/stocking merchandise. MUST wear boots and gloves.. Text HAM | 1679 | 8/2/17 8:33 PM | 20:33:15 |
| 5237 | 2487035173 | Trenton: NO DOCK ORDERS AT THIS TIME, IF SOMETHING CHANGES I WILL LET YOU ALL KNOW. | 2666 | 8/2/17 8:36 PM | 20:36:12 |
| 5238 | 2487035173 | DETROIT: HAM job is filled | 1679 | 8/2/17 8:55 PM | 20:55:16 |
| 5239 | 2487035173 | DETROIT: Workers needed tomorrow at 9am in Southfield on Franklin/Swanson for cleaning and moving school furniture. MUST wear boots and gloves. Text FRANK | 1679 | 8/2/17 9:43 PM | 21:43:46 |
| 5240 | 2487035173 | DETROIT: Workers needed tomorrow at 9am in Southfield on Franklin/Swanson for cleaning and moving school furniture. MUST wear boots and gloves. Text FRANK | 1679 | 8/2/17 9:47 PM | 21:47:33 |
| 5241 | 2487035173 | DETROIT: Workers needed tomorrow at 9am in Southfield on Franklin/Swanson for cleaning and moving school furniture. MUST wear boots and gloves. Text FRANK | 1679 | 8/2/17 9:48 PM | 21:48:35 |
| 5242 | 2487035173 | DETROIT: Workers needed tomorrow at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/2/17 9:58 PM | 21:58:57 |
| 5243 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/2/17 10:00 PM | 22:00:05 |
| 5244 | 2487035173 | DETROIT: Workers needed tomorrow at 8am at Party City on Plymouth/ Haggerty Rd. MUST have Gloves Grip, Safety Boots Steel Toe. Text CITY | 1679 | 8/2/17 10:09 PM | 22:09:15 |

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5245 | 2487035173 | NOVI: $9.75 persons needed TONIGHT till 6;00 am in Novi at Korex . Text back "Korex2" | 1676 | 8/2/17 10:39 PM | 22:39:15 |
| 5246 | 2487035173 | NOVI: Persons needed to unload fitness equipment and help set up on Thursday at 8:00 am in Novi. Need safety equipment. Heavy. Text "UnloadSetup" | 1676 | 8/2/17 11:13 PM | 23:13:39 |
| 5247 | 2487035173 | NOVI: $11.00 HI LOW driver needed in Novi at Korex. 5 am to 5 pm shift. Steady. Can start Thursday. Need to show certification. Call office in morning. | 1676 | 8/2/17 11:48 PM | 23:48:46 |
| 5248 | 2487035173 | PR(Westland): workers needed today @9am in Westland to load/unload carpet. VERY HEAVY LIFTING, gloves & work boots required. 9.50/hr Text OLL | 1677 | 8/3/17 9:46 AM | 09:46:31 |
| 5249 | 2487035173 | PR(Westland): workers needed today @9am in Westland to load/unload carpet. VERY HEAVY LIFTING, gloves & work boots required. 9.50/hr Text OLL | 1677 | 8/3/17 10:14 AM | 10:14:56 |
| 5250 | 2487035173 | PR(Westland): worker needed in Livonia ASAP for lifting/loading/stocking boxes. Steel toes & gloves needed. $10/hr Text PEP | 1677 | 8/3/17 11:16 AM | 11:16:15 |
| 5251 | 2487035173 | PR(Westland): worker needed in Livonia ASAP for lifting/loading/stocking boxes. Steel toes & gloves needed. $10/hr Text PEP | 1677 | 8/3/17 11:18 AM | 11:18:47 |
| 5252 | 2487035173 | PR(Westland): workers needed today @9am in Westland to load/unload carpet. VERY HEAVY LIFTING, gloves & work boots required. 9.50/hr Text OLL | 1677 | 8/3/17 12:16 PM | 12:16:07 |
| 5253 | 2487035173 | PR(7254): Worker needed ASAP in Farmington offloading carpet truck $10 hour work boots, work gloves Text Back " FARM | 7254 | 8/3/17 12:24 PM | 12:24:23 |
| 5254 | 2487035173 | PR(7254): Worker needed ASAP in Farmington offloading carpet truck $10 hour work boots, work gloves Text Back " FARM | 7254 | 8/3/17 12:37 PM | 12:37:53 |
| 5255 | 2487035173 | PR Utica: Temp to hire $10/hr, trash throwers with min experience, 18 & Mound in Sterling Heights, 6:15am-5pm, MUST pass sex offender bg, NO CALLS. Txt: TRASH | 1678 | 8/3/17 1:16 PM | 13:16:47 |
| 5256 | 2487035173 | Trenton: Needed NOW - Ann Arbor - Move hotel furniture/install fixtures. Need hard hat, safety vest & steel toes. $10/hr and $20 trans fee - 8 hrs. Text "ANN." | 2666 | 8/3/17 1:23 PM | 13:23:27 |
| 5257 | 2487035173 | PR(7254): FARMINGTON MI- 2 needed ASAP in Farmington offloading carpet truck $10.225, 4-8 HOURS work boots, work gloves Text Back " FARM | 7254 | 8/3/17 1:33 PM | 13:33:39 |
| 5258 | 2487035173 | PR(7254): FARMINGTON MI- 2 needed ASAP in Farmington offloading carpet truck $10.225, 4-8 HOURS work boots, work gloves Text Back " FARM | 7254 | 8/3/17 1:34 PM | 13:34:05 |
| 5259 | 2487035173 | PR(7254): FARMINGTON MI- 2 needed ASAP in Farmington offloading carpet truck $10.225, 4-8 HOURS work boots, work gloves Text Back " FARM | 7254 | 8/3/17 1:35 PM | 13:35:23 |
| 5260 | 2487035173 | NOVI: : Awesome Opportunity! Certified Hi-Lo Driver needed for days at the soap factory in Novi near our office$11.00-potential to go direct-Text-HI-LO | 1676 | 8/3/17 2:15 PM | 14:15:13 |
| 5261 | 2487035173 | PR Utica: Dishwasher needed today at 3pm at Freedom Hill on 16 Mile in Sterling Heights, need black pants and white shirt. Text: HILL | 1678 | 8/3/17 2:23 PM | 14:23:47 |
| 5262 | 2487035173 | NOVI: Need someone at the soap factory right now for the day shift-West Packaging-$9.75-Text: SOAP | 1676 | 8/3/17 2:28 PM | 14:28:34 |
| 5263 | 2487035173 | PR(7254): FARMINGTON MI- 2 needed ASAP in Farmington offloading carpet truck $10.225, 4-8 HOURS work boots, work gloves Text Back " FARM | 7254 | 8/3/17 3:10 PM | 15:10:30 |
| 5264 | 2487035173 | PR(Westland): ANN ARBOR: 4 Workers needed at 7:00 AM Unloading truck and general labor $10 pay and $20 trans Steel toe boots and gloves needed. Text back "BMALL" | 1677 | 8/3/17 4:42 PM | 16:42:53 |
| 5265 | 2487035173 | Trenton: Kevin, can you do event set-up in New Boston? It's four days: Fri 8 am; Sat 6 am; Sun 8 am; and Mon 8 am. Pay is $9 per hour. Please let me know. Thanks! | 2666 | 8/3/17 4:51 PM | 16:51:12 |
| 5266 | 2487035173 | PR(Westland): ANN ARBOR: 4 Workers needed at 7:00 AM Unloading truck and general labor $10 pay and $20 trans Steel toe boots and gloves needed. Text back "BMALL" | 1677 | 8/3/17 5:10 PM | 17:10:51 |
| 5267 | 2487035173 | PR(7254): Livonia Mon Aug 7th @8AM assist driver with offloading computer equipment must have vehicle meet driver @3 different location $10Hr $20 gas Text "THREE" | 7254 | 8/3/17 5:42 PM | 17:42:08 |
| 5268 | 2487035173 | PR(7254): Livonia Mon Aug 7th @8AM assist driver with offloading computer equipment must have vehicle meet driver @3 different location $10Hr $20 gas Text "THREE" | 7254 | 8/3/17 5:50 PM | 17:50:26 |
| 5269 | 2487035173 | PR Utica: Possible temp-hire, $9/hr 10 hr shifts on 23 and Hayes today at 3pm for production/painting $10/GAS IF DRIVING OVER 15 MILES!. Text: PAINT, | 1678 | 8/3/17 6:01 PM | 18:01:02 |
| 5270 | 2487035173 | PR Utica: $9.50/hr: Worker needed today at 6pm at 11 mile & Vandyke in Centerline to clean:sweep/mop/bathrooms. Carry 20 lb vacuum pack on back. Text BIN | 1678 | 8/3/17 7:03 PM | 19:03:54 |
| 5271 | 2487035173 | PR(Westland): Workers needed today in Canton @8am unloading frozen food. Cold environment / dress warm $10/hr text back COLD | 1677 | 8/4/17 10:26 AM | 10:26:22 |
| 5272 | 2487035173 | PR(Westland): Workers needed in Livonia for event set up today @9am and tomorrow @7pm for event breakdown. Work boots needed $10/hr. Text 2DAYS | 1677 | 8/4/17 10:31 AM | 10:31:49 |
| 5273 | 2487035173 | PR(Westland): Workers needed today in Canton @8am unloading frozen food. Cold environment / dress warm $10/hr text back COLD | 1677 | 8/4/17 10:35 AM | 10:35:41 |
| 5274 | 2487035173 | DETROIT: Worker needed Now @ Advance Disposal in Detroit on Southfield,cleaning yard of waste debris and riding with driver/hauling bulk trash. text-ADS | 1679 | 8/4/17 11:54 AM | 11:54:48 |
| 5275 | 2487035173 | DETROIT: Worker needed Now @ Advance Disposal in Detroit on Southfield,cleaning yard of waste debris and riding with driver/hauling bulk trash. text-ADS | 1679 | 8/4/17 11:56 AM | 11:56:23 |
| 5276 | 2487035173 | PR(Westland): Workers needed Now to disassemble residential garbage cans in Westland. $$10/hr safety boots, vest & gloves required text-WEST | 1677 | 8/4/17 12:56 PM | 12:56:08 |
| 5277 | 2487035173 | PR(Westland): ANN ARBOR: $10 PAY $20 Trans Workers will be installing lamp shades, hotel fixtures. Prepare to work 8hrs. Text back "HYATT" | 1677 | 8/4/17 9:23 PM | 21:23:00 |
| 5278 | 2487035173 | PR Utica: $10.15/hr: Workers needed Sunday & Monday at 6pm in Rochester to unload & set up store shelving/fixtures. Some heavy lifting. 8-10hrs. Text ULTA | 1678 | 8/4/17 11:20 PM | 23:20:00 |
| 5279 | 2487035173 | Trenton, Please pay me. | NULL | 8/4/17 11:35 PM | 23:35:20 |
| 5280 | 2487035173 | Trenton: Sign holder needed NOW - Shift starts at noon and runs 5 hours - Taylor - $10.50/hour, you will be paid tomorrow. Text "DUCK." | 2666 | 8/6/17 3:27 PM | 15:27:48 |
| 5281 | 2487035173 | Trenton. I didn't get paid on Friday. Would youll please pay me. | NULL | 8/6/17 3:29 PM | 15:29:03 |
| 5282 | 2487035173 | Trenton: Kevin, which job did you not get paid on? | 2666 | 8/6/17 3:29 PM | 15:29:28 |
| 5283 | 2487035173 | I worked at AMC Theater in Woodhaven, Mi for 3 Days. Tuesday-Thursday. | NULL | 8/6/17 3:32 PM | 15:32:15 |
| 5284 | 2487035173 | Trenton: OK, I will pay you as soon as I get into the office tomorrow. I remember seeing your work tickets come in. I don't know why you weren't paid. I'm sorry. | 2666 | 8/6/17 3:32 PM | 15:32:58 |
| 5285 | 2487035173 | Trenton: You'll have your pay no later than 7 am. | 2666 | 8/6/17 3:33 PM | 15:33:22 |
| 5286 | 2487035173 | Thank you. Have a Great day. | NULL | 8/6/17 3:33 PM | 15:33:33 |
| 5287 | 2487035173 | Trenton: Thanks, you too. | 2666 | 8/6/17 3:33 PM | 15:33:47 |
| 5288 | 2487035173 | DETROIT: Workers needed tomorrow at 9am for store reset/unload job on E. Jefferson/Conner. $9/50/hr Boots and gloves required. Text JEFF | 1679 | 8/6/17 8:09 PM | 20:09:58 |
| 5289 | 2487035173 | Jeff | NULL | 8/6/17 8:10 PM | 20:10:27 |
| 5290 | 2487035173 | DETROIT: Workers needed tomorrow at 9am for store reset/unload job on E. Jefferson/Conner. $9/50/hr Boots and gloves required. Text JEFF | 1679 | 8/6/17 8:10 PM | 20:10:27 |
| 5291 | 2487035173 | DETROIT: JEFF job is filled | 1679 | 8/6/17 8:21 PM | 20:21:19 |
| 5292 | 2487035173 | DETROIT: JEFF job is filled. | 1679 | 8/6/17 8:23 PM | 20:23:16 |
| 5293 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/6/17 8:41 PM | 20:41:40 |
| 5294 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/6/17 8:42 PM | 20:42:20 |
| 5295 | 2487035173 | PR(Westland): We need people to move materials and do cleaning at a store in Westland ASAP. Pay is $9.50. If interested text CLEAN | 1677 | 8/7/17 12:40 PM | 12:40:09 |
| 5296 | 2487035173 | DETROIT: Workers needed NOW- Thursday in Hazel PK on John R unloading heavy fixtures and assembly for store reset $9.50 hr gloves & safety boots required-Text JR | 1679 | 8/7/17 2:10 PM | 14:10:22 |
| 5297 | 2487035173 | DETROIT: Workers needed NOW- Thursday in Hazel PK on John R unloading heavy fixtures and assembly for store reset $9.50 hr gloves & safety boots required-Text JR | 1679 | 8/7/17 2:18 PM | 14:18:32 |
| 5298 | 2487035173 | PR(7254): Two workers needed tomorrow @ 9AM to assist driver with packing and uploading truck in Farmington $10 hour work boots,work gloves Text Back "FARMINGTON | 7254 | 8/7/17 2:26 PM | 14:26:53 |
| 5299 | 2487035173 | DETROIT: Workers needed NOW- Thursday in Hazel PK on John R unloading heavy fixtures and assembly for store reset $9.50 hr gloves & safety boots required-Text JR | 1679 | 8/7/17 2:33 PM | 14:33:13 |
| 5300 | 2487035173 | DETROIT: Workers needed NOW- Thursday in Hazel PK on John R unloading heavy fixtures and assembly for store reset $9.50 hr gloves & safety boots required-Text JR | 1679 | 8/7/17 2:35 PM | 14:35:41 |
| 5301 | 2487035173 | DETROIT: Worker needed NOW at car wash on Middlebelt and 94. Cleaning tires, vacuuming MUST wear black pants/white shirt with closed toed shoes. $9/hr. Text EXPT | 1679 | 8/7/17 3:05 PM | 15:05:15 |
| 5302 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 4:20 PM | 16:20:51 |
| 5303 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 4:23 PM | 16:23:33 |
| 5304 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 4:26 PM | 16:26:35 |
| 5305 | 2487035173 | Liv | NULL | 8/7/17 4:26 PM | 16:26:49 |
| 5306 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 4:58 PM | 16:58:24 |
| 5307 | 2487035173 | Liv | NULL | 8/7/17 5:29 PM | 17:29:29 |
| 5308 | 2487035173 | 7254, Do you see me replying. | NULL | 8/7/17 5:29 PM | 17:29:59 |
| 5309 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 6:54 PM | 18:54:52 |
| 5310 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 6:56 PM | 18:56:28 |
| 5311 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 6:57 PM | 18:57:25 |
| 5312 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 6:58 PM | 18:58:26 |
| 5313 | 2487035173 | NOVI: $9.75 5PM-5AM TONIGHT. Processing/Mixing. THE SOAP FACTORY. Please respond immediately. Txt. Soap | 1676 | 8/7/17 7:00 PM | 19:00:36 |

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5314 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 7:03 PM | 19:03:51 |
| 5315 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/7/17 7:04 PM | 19:04:17 |
| 5316 | 2487035173 | PR(7254): Novi MI, Heavy lifting of tile and dry wall, $10hr, 4-8 hours, Steel toes, gloves, & glasses. Tomorrow 8 am, text back "Tile" | 7254 | 8/7/17 7:48 PM | 19:48:23 |
| 5317 | 2487035173 | PR(7254): Novi MI, Heavy lifting of tile and dry wall, $10hr, 4-8 hours, Steel toes, gloves, & glasses. Tomorrow 8 am, text back "Tile" | 7254 | 8/7/17 7:49 PM | 19:49:00 |
| 5318 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours Tues thru Friday you must work all 4 days. $9.50 hour , work boots or work shoes, and gloves | 7254 | 8/7/17 8:56 PM | 20:56:30 |
| 5319 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours Tues thru Friday you must work all 4 days. $9.50 hour , work boots or work shoes, and gloves | 7254 | 8/7/17 9:01 PM | 21:01:13 |
| 5320 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours Tues thru Friday 8 am,You must work all 4 days. $9.50 hour , work boots or work shoes, and gloves. Text "Fern" | 7254 | 8/7/17 9:03 PM | 21:03:43 |
| 5321 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours Tues thru Friday 8 am,You must work all 4 days. $9.50 hour , work boots or work shoes, and gloves. Text "Fern" | 7254 | 8/7/17 9:03 PM | 21:03:56 |
| 5322 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 9am at 17 Mile & Vandyke in Sterling Hts to unload cabinets. Heavy lifting. Need boots, gloves, hard hat. Text PLUM | 1678 | 8/7/17 9:05 PM | 21:05:34 |
| 5323 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours Tues thru Friday 8 am,You must work all 4 days. $9.50 hour , work boots or work shoes, and gloves. Text "Fern" | 7254 | 8/7/17 9:06 PM | 21:06:02 |
| 5324 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours Tues thru Friday 8 am,You must work all 4 days. $9.50 hour , work boots or work shoes, and gloves. Text "Fern" | 7254 | 8/7/17 9:08 PM | 21:08:58 |
| 5325 | 2487035173 | DETROIT: Workers needed at 8am Tues-Thur in Hazel PK on Joseph Compau unloading/store reset $9.50 hr gloves & safety boots required-Text JOSEPH. | 1679 | 8/7/17 9:30 PM | 21:30:17 |
| 5326 | 2487035173 | DETROIT: Joseph job is filled. | 1679 | 8/7/17 9:51 PM | 21:51:46 |
| 5327 | 2487035173 | NOVI: $9.00/7:00AM. EVERYDAY WORK. RELIABLE. POSSIBILITY OF BEING HIRED. CLOSE TO THE NOVI OFFICE. GRAND RIVER. HEAVY. Txt. Ware. | 1676 | 8/7/17 9:55 PM | 21:55:00 |
| 5328 | 2487035173 | NOVI: $9.50 8:00AM NORTHWESTERN HWY. EXTENDED STAY. COUPLE MONTHS BASIC JANITORIAL SKILLS. Clean public spaces, parking lot, restrooms, etc. Txt Mos | 1676 | 8/7/17 10:22 PM | 22:22:29 |
| 5329 | 2487035173 | PR(Westland): We need people to unload staging materials at a building in Ann Arbor today at 8am. Job is all week. Pay is $9.50 & $10 transportation. Text STAG | 1677 | 8/8/17 9:53 AM | 09:53:13 |
| 5330 | 2487035173 | PR Utica: Certified flagger needed ASAP/NOW, $10.20/hr, on the corner of 9 Mile and Woodward in Ferndale, MUST have full ppe. Text FLAG | 1678 | 8/8/17 12:12 PM | 12:12:39 |
| 5331 | 2487035173 | PR Utica: Certified flagger needed ASAP/NOW, $10.20/hr, on the corner of 9 Mile and Woodward in Ferndale, MUST have full ppe. Text FLAG | 1678 | 8/8/17 12:13 PM | 12:13:58 |
| 5332 | 2487035173 | PR Utica: Certified flagger needed ASAP/NOW, $10.20/hr, on the corner of 9 Mile and Woodward in Ferndale, MUST have full ppe. Text FLAG | 1678 | 8/8/17 12:15 PM | 12:15:18 |
| 5333 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 12:16 PM | 12:16:27 |
| 5334 | 2487035173 | LIV | NULL | 8/8/17 12:26 PM | 12:26:05 |
| 5335 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 12:43 PM | 12:43:15 |
| 5336 | 2487035173 | PR Utica: Worker needed ASAP/NOW on 17 Mile and Van Dyke to help unload and roll them inside the building, heavy lifting, need full ppe. Text; SCHOOL | 1678 | 8/8/17 12:45 PM | 12:45:43 |
| 5337 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 12:47 PM | 12:47:07 |
| 5338 | 2487035173 | PR(7254): Kevin can you go ASAP? | 7254 | 8/8/17 1:00 PM | 13:00:52 |
| 5339 | 2487035173 | Not today. Im working at the polls. The Message say Thursday and Friday. | NULL | 8/8/17 1:13 PM | 13:13:29 |
| 5340 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:19 PM | 15:19:17 |
| 5341 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV | 7254 | 8/8/17 3:19 PM | 15:19:32 |
| 5342 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper TODAY THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:20 PM | 15:20:34 |
| 5343 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:21 PM | 15:21:05 |
| 5344 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:22 PM | 15:22:41 |
| 5345 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:24 PM | 15:24:20 |
| 5346 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:26 PM | 15:26:32 |
| 5347 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper 8AM THRU FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV" | 7254 | 8/8/17 3:27 PM | 15:27:47 |
| 5348 | 2487035173 | PR(7254): Detroit, Cleaning trash&general helper ASAP Till FRI, $8.90, STEALTOES,gloves,glasses&vest. If you don't have all of the safety wear let me know. "LIV | 7254 | 8/8/17 3:29 PM | 15:29:01 |
| 5349 | 2487035173 | PR(7254): SOUTHFIELD FWY DETROIT, GENERAL CLEAN UP, RIGHT NOW -FRI, $8.90, 8HRS, STEELTOED BOOTS/SHOES, VEST, GLOVES, GLASSES. TEXT BACK 'NOW" | 7254 | 8/8/17 3:30 PM | 15:30:06 |
| 5350 | 2487035173 | NOVI: Certified HI LO driver needed at the soap factory$11.00-days-5 a.m.-Wixom near the Novi Office-$Text: HILO | 1676 | 8/8/17 5:06 PM | 17:06:47 |
| 5351 | 2487035173 | NOVI: Certified HI LO driver needed at the soap factory$11.00-days-5 a.m.-Wixom near the Novi Office-$Text: HILO | 1676 | 8/8/17 5:07 PM | 17:07:24 |
| 5352 | 2487035173 | PR(7254): Workers needed tomorrow 9AM -5PM in Plymouth MI moving furniture must be able to lift up to 40lbs $10 hour work boots, work gloves Text Back"PLY" | 7254 | 8/8/17 7:43 PM | 19:43:48 |
| 5353 | 2487035173 | PONTIAC: NEED 1 FLAGGER ON 13 MILE AND HOOVER . ON 08/09/17FOR FLAGGING. MUST WEAR ALL PPE GEAR THAT IS REQUIRED FOR THIS WORK. IF INTERESTED PLEASE TEXT FLAG | 1684 | 8/8/17 9:04 PM | 21:04:31 |
| 5354 | 2487035173 | PONTIAC: NEED 1 FLAGGER ON 13 MILE AND HOOVER . ON 08/09/17 AT 7AM .MUST WEAR ALL PPE GEAR THAT IS REQUIRED FOR THIS WORK. IF INTERESTED TEXT FLAG | 1684 | 8/8/17 9:05 PM | 21:05:22 |
| 5355 | 2487035173 | PONTIAC: NEED 1 FLAGGER ON 13 MILE AND HOOVER . ON 08/09/17 AT 7AM .MUST WEAR ALL PPE GEAR THAT IS REQUIRED FOR THIS WORK. IF INTERESTED TEXT FLAG | 1684 | 8/8/17 9:39 PM | 21:39:51 |
| 5356 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 7am at 21 Mile & Hayes in Macomb to unload cabinets & roll into building. Some heavy lifting. Text SCHOOL | 1678 | 8/8/17 9:53 PM | 21:53:41 |
| 5357 | 2487035173 | DETROIT: the Detroit office is seeking 1 certified flagger tomorrow at 7am; at 13 mile and Hoover; hard hat, vest, boots and long pants; txt FLAG | 1679 | 8/9/17 3:14 AM | 03:14:13 |
| 5358 | 2487035173 | Trenton: One person needed TODAY - 8 am - Google in Ann Arbor - loading & unloading - 4 to 8 hours - $10/hr + $20 gas (paid upon arrival). Text "ANN." | 2666 | 8/9/17 10:44 AM | 10:44:05 |
| 5359 | 2487035173 | PR(Westland): One more person needed to move materials in a warehouse and helping assist driver with deliveries ASAP. Pay is $9.50. Text ALL | 1677 | 8/9/17 10:47 AM | 10:47:41 |
| 5360 | 2487035173 | Trenton: One person needed TODAY - 8 am - Google in Ann Arbor - loading & unloading - 4 to 8 hours - $10/hr + $20 gas (paid upon arrival). Text "ANN." | 2666 | 8/9/17 10:57 AM | 10:57:51 |
| 5361 | 2487035173 | Trenton: One person needed TODAY - 8 am - Google in Ann Arbor - loading & unloading - 4 to 8 hours - $10/hr + $20 gas (paid upon arrival). Text "ANN." | 2666 | 8/9/17 11:09 AM | 11:09:47 |
| 5362 | 2487035173 | Trenton: One person needed TODAY - 8 am - Google in Ann Arbor - loading & unloading - 4 to 8 hours - $10/hr + $20 gas (paid upon arrival). Text "ANN." | 2666 | 8/9/17 11:10 AM | 11:10:43 |
| 5363 | 2487035173 | Trenton: Two laborers needed to assist with installing storage products - TODAY/ASAP. $10/hr, approx 8 hrs. Romulus. Need boots, pants, vest, glasses. Text "CJ." | 2666 | 8/9/17 11:38 AM | 11:38:45 |
| 5364 | 2487035173 | PR Utica: TRASH LOADERS NEEDED, temp-hire on 18 Mile and Mound in Sterling Heights,10-12/hr shifts starts at 6:15am. MUST pass sex offender background. Text; GFL | 1678 | 8/9/17 11:53 AM | 11:53:13 |
| 5365 | 2487035173 | PR Utica: TRASH LOADERS NEEDED, temp-hire on 18 Mile and Mound in Sterling Heights,10-12/hr shifts starts at 6:15am. MUST pass sex offender background. Text; GFL | 1678 | 8/9/17 11:55 AM | 11:55:43 |
| 5366 | 2487035173 | Trenton: Two RELIABLE flaggers needed TOMORROW at 7 am. You'll be working under I-75 in Detroit. Need hard hat, glasses & vest. $10/hr, approx 8 hrs. Text "HULL." | 2666 | 8/9/17 1:24 PM | 13:24:05 |
| 5367 | 2487035173 | Hull | NULL | 8/9/17 1:24 PM | 13:24:45 |
| 5368 | 2487035173 | Trenton: Kevin, can you 100% commit to this job in Detroit tomorrow? And you have all of the required PPE? | 2666 | 8/9/17 1:25 PM | 13:25:34 |
| 5369 | 2487035173 | Committed and yes. Email the work order to: kevingary34@gmail.com. Thank you in advance. | NULL | 8/9/17 1:27 PM | 13:27:03 |
| 5370 | 2487035173 | Trenton: You're all set. I will get that work ticket over to you sometime today. Thank you. | 2666 | 8/9/17 1:28 PM | 13:28:15 |
| 5371 | 2487035173 | Thank you. | NULL | 8/9/17 1:30 PM | 13:29:59 |
| 5372 | 2487035173 | Trenton: Kevin, you'll be working under I-75 at Dearborn St, next to St. Mary's Cement. And your work tickets will have the other associate's name on them. Thanks | 2666 | 8/9/17 1:32 PM | 13:32:05 |
| 5373 | 2487035173 | Trenton: One final message. If you arrive at the job site and have questions, please call Ben at 947-282-3632. He's the supervisor. | 2666 | 8/9/17 1:38 PM | 13:38:40 |
| 5374 | 2487035173 | Great information. Thanks. | NULL | 8/9/17 1:45 PM | 13:45:23 |
| 5375 | 2487035173 | PR(7254): PR(7254): Store reset in Ferndale, 8 hours ASAP- Friday 8 am, You must work all 4 days. $9.50 hour , work boots or work shoes, and gloves. Text "Fer | 7254 | 8/9/17 2:28 PM | 14:28:54 |
| 5376 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours ASAP- Friday 8 am, You must work all 4 days. $9.50 hour , work boots or work shoes, and gloves. Text "Fer | 7254 | 8/9/17 2:30 PM | 14:30:45 |
| 5377 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours ASAP- Friday 8 am, You must work all 4 days. $9.50 hour , work boots or work shoes, and gloves. Text "Fer | 7254 | 8/9/17 2:31 PM | 14:31:32 |
| 5378 | 2487035173 | PR(7254): Store reset in Ferndale, 8 hours ASAP- Friday 8 am, You must work all 4 days. $9.50 hour , work boots or work shoes, and gloves. Text "Fer | 7254 | 8/9/17 2:32 PM | 14:32:30 |
| 5379 | 2487035173 | Fer | NULL | 8/9/17 5:13 PM | 17:13:10 |
| 5380 | 2487035173 | Trenton: Hello Kevin, the job for tomorrow was just cancelled. You will not need to report. Thank you. | 2666 | 8/9/17 7:55 PM | 19:55:35 |
| 5381 | 2487035173 | PR(7254): Workers needed tomorrow 9AM -5PM in Plymouth MI moving furniture must be able to lift up to 40lbs $10 hour work boots, work gloves Text Back"PLY" | 7254 | 8/9/17 9:07 PM | 21:07:34 |
| 5382 | 2487035173 | NOVI: $9.75 6:00AM EVERYDAY JOB. JANITOR NEEDED AT SOAP FACTORY. RIGHT AROUND THE CORNER FROM THE BRANCH. LIFTING INVOLVED. EXPERIENCED. Txt. Jan | 1676 | 8/9/17 9:07 PM | 21:07:55 |

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5383 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/9/17 9:41 PM | 21:41:38 |
| 5384 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/9/17 9:42 PM | 21:42:56 |
| 5385 | 2487035173 | DETROIT: Workers needed NOW at ADS at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/10/17 10:06 AM | 10:06:43 |
| 5386 | 2487035173 | DETROIT: Flaggers needed Now in Detroit assisting directing traffic at a construction site on Michigan Ave/ Cass Ave PPE required Text-FLAG | 1679 | 8/10/17 10:37 AM | 10:37:04 |
| 5387 | 2487035173 | Flag | NULL | 8/10/17 10:37 AM | 10:37:30 |
| 5388 | 2487035173 | DETROIT: How soon can you get there? | 1679 | 8/10/17 10:38 AM | 10:38:01 |
| 5389 | 2487035173 | DETROIT: Great! You are confirmed address is 444 Michigan Avenue in Detroit, 48226 Report to ALDO (810)499-2539 | 1679 | 8/10/17 10:46 AM | 10:46:20 |
| 5390 | 2487035173 | NOVI: $9.75 12 Hrs. RIGHT NOW. EVERYDAY JOB. WANT TO BE THE JANITOR AT THE SOAP FACTORY??? THIS IS YOUR CHANCE. Txt. Jan. | 1676 | 8/10/17 12:21 PM | 12:21:11 |
| 5391 | 2487035173 | PR(7254): : Worker Needed ASAP Canton MI For Tear Down And Clean- Up Of Debris $10 hour 9AM - 5PM Must Have Work Boots, Work Gloves Text Back "Can" | 7254 | 8/10/17 12:43 PM | 12:43:54 |
| 5392 | 2487035173 | PR(7254): : Worker Needed ASAP Canton MI For Tear Down And Clean- Up Of Debris $10 hour 9AM - 5PM Must Have Work Boots, Work Gloves Text Back "Can" | 7254 | 8/10/17 12:46 PM | 12:46:31 |
| 5393 | 2487035173 | NOVI: Strong People Needed to help unload a truck with store fixtures tomorrow at 7 a.m. in Novi at the mall-lifting required-$9.50-Text: UNLOAD | 1676 | 8/10/17 2:00 PM | 14:00:47 |
| 5394 | 2487035173 | Trenton: One sign-holder needed TODAY at 12:30 pm in Taylor. Shift is five hours, must be able to stay entire time. $10.50 per hour. Please text "DUCK." | 2666 | 8/10/17 3:16 PM | 15:16:36 |
| 5395 | 2487035173 | Trenton: One sign-holder needed TODAY at 12:30 pm in Taylor. Shift is five hours, must be able to stay entire time. $10.50 per hour. Please text "DUCK." | 2666 | 8/10/17 3:21 PM | 15:21:12 |
| 5396 | 2487035173 | Trenton: One sign-holder needed TODAY at 12:30 pm in Taylor. Shift is five hours, must be able to stay entire time. $10.50 per hour. Please text "DUCK." | 2666 | 8/10/17 3:41 PM | 15:41:43 |
| 5397 | 2487035173 | NOVI: Need someone to help unload a semi in Novi tomorrow at 7 a.m.-$9.50 heavy lifting-Text: UNLOAD | 1676 | 8/10/17 4:59 PM | 16:59:03 |
| 5398 | 2487035173 | Detroit email me another workorder for tomorrow | NULL | 8/10/17 7:41 PM | 19:41:56 |
| 5399 | 2487035173 | PR Utica: Need 2 more at 7am tomorrow at 13M and Little Mack to unload and store carpets and other items. $9.50/hr. text OLLIE | 1678 | 8/10/17 8:31 PM | 20:31:47 |
| 5400 | 2487035173 | PR Utica: Need 2 more at 7am tomorrow at 13M and Little Mack to unload and store carpets and other items. $9.50/hr. text OLLIE | 1678 | 8/10/17 8:34 PM | 20:34:58 |
| 5401 | 2487035173 | PR(Westland): LIVONIA: Dishwasher needed ASAP $9.50 pay. Black pants, white shirt. Text back "SUITE" | 1677 | 8/10/17 8:44 PM | 20:44:21 |
| 5402 | 2487035173 | I have another problem with Detroit. I need a work order to return to the same job.at 5 am, However, Detroit office is Closed. What should I do? | NULL | 8/10/17 8:52 PM | 20:52:07 |
| 5403 | 2487035173 | Trenton: Flagger needed ASAP/NOW for exit 44 off I-75; $10/hr, approx 8 hrs. Please dress for weather. Need hard hat, safety vest, glasses, and boots. Text "CA." | 2666 | 8/11/17 10:42 AM | 10:42:27 |
| 5404 | 2487035173 | Trenton: Flagger needed ASAP/NOW for exit 44 off I-75; $11/hr, approx 8 hrs. Please dress for weather. Need hard hat, safety vest, glasses, and boots. Text "CA." | 2666 | 8/11/17 11:05 AM | 11:05:00 |
| 5405 | 2487035173 | PR Utica: Need more people at Ollies ASAP on 13 Mile in Roseville. Unload and warehouse rugs, etc. $9.40/hr Text OLLIE | 1678 | 8/11/17 11:06 AM | 11:06:40 |
| 5406 | 2487035173 | Trenton: Flagger needed ASAP/NOW for exit 44 off I-75; $11/hr, approx 8 hrs. Please dress for weather. Need hard hat, safety vest, glasses, and boots. Text "CA." | 2666 | 8/11/17 11:13 AM | 11:13:09 |
| 5407 | 2487035173 | Ca | NULL | 8/11/17 11:15 AM | 11:15:25 |
| 5408 | 2487035173 | Trenton. Im here and spoke with Ben. | NULL | 8/11/17 11:53 AM | 11:53:03 |
| 5409 | 2487035173 | Trenton: Thank you. | 2666 | 8/11/17 12:14 PM | 12:14:32 |
| 5410 | 2487035173 | PR(7254): Looking for workers that have Carpentry Experience can read tape measure, basic computer skills, use power drill for upcoming assignment Text Back "CAP" | 7254 | 8/11/17 3:58 PM | 15:58:09 |
| 5411 | 2487035173 | DETROIT: Worker needed @ 2 pm Today unloading a safe into a Team mobile Store on Pontiac Trail in South Lyon pay $10 hr text-SOUTH | 1679 | 8/11/17 5:27 PM | 17:27:12 |
| 5412 | 2487035173 | Trenton, they want me back tuesday and wednesday | NULL | 8/11/17 7:11 PM | 19:11:45 |
| 5413 | 2487035173 | PR(Westland): SALINE: 1 Flagger is needed for 7:00AM Full PPE needed $10 pay plus $20 gas. Text back "STRUT" | 1677 | 8/11/17 7:38 PM | 19:38:40 |
| 5414 | 2487035173 | Trenton: One sign holder needed tomorrow (Sunday) 12 noon in Taylor. Pays $10.50 per hour. Be prepared to work rain or shine, shift is 5 hours. Text "DUCK." | 2666 | 8/12/17 7:04 PM | 19:04:46 |
| 5415 | 2487035173 | Trenton: Sign holder needed TODAY, ASAP/NOW - Gander Mountain in Taylor. Pay is $10.50 per hour, work until 5:30 pm and get paid TOMORROW. Please text "NOW." | 2666 | 8/13/17 4:45 PM | 16:45:16 |
| 5416 | 2487035173 | PR(Westland): One more person needed to move materials and stack pallets at building in Redford today at 8am. Pay is $9.50. If interested text GRIP | 1677 | 8/14/17 10:02 AM | 10:02:32 |
| 5417 | 2487035173 | PR(Westland): One more person needed to move materials and stack pallets at building in Redford today at 8am. Pay is $9.50. If interested text GRIP | 1677 | 8/14/17 10:18 AM | 10:18:59 |
| 5418 | 2487035173 | Trenton: Worker needed NOW/ASAP in Brighton - $12/hr + $20 gas - general work including lifting, installing & climbing ladders. Need vest & glasses. Text "NOW." | 2666 | 8/14/17 10:51 AM | 10:51:13 |
| 5419 | 2487035173 | Trenton: Worker needed NOW/ASAP in Brighton - $12/hr + $20 gas - general work including lifting, installing & climbing ladders. Need vest & glasses. Text "NOW." | 2666 | 8/14/17 11:01 AM | 11:01:46 |
| 5420 | 2487035173 | PR(Westland): More people needed to move materials and stack pallets at building in Redford today at 8am. Pay is $9.50. If interested text GRIP | 1677 | 8/14/17 11:11 AM | 11:11:43 |
| 5421 | 2487035173 | PR(Westland): More people needed to move materials and stack pallets at building in Redford today at 8am. Pay is $9.50. If interested text GRIP | 1677 | 8/14/17 11:26 AM | 11:26:37 |
| 5422 | 2487035173 | PR Utica: ASAP/NOW Certified flagger needed on 9 Mile and Clearwood, near Jefferson, St Clair Shores, need full PPE, $10/hr. Text FLAG | 1678 | 8/14/17 11:32 AM | 11:32:14 |
| 5423 | 2487035173 | PR(Westland): More people needed to move materials and stack pallets at building in Redford today at 8am. Pay is $10. If interested text GRIP | 1677 | 8/14/17 11:33 AM | 11:33:28 |
| 5424 | 2487035173 | PR(Westland): More people needed to move materials and stack pallets at building in Redford ASAP. Pay is $10. If interested text GRIP | 1677 | 8/14/17 11:55 AM | 11:55:37 |
| 5425 | 2487035173 | Trenton: Two flaggers TODAY at 10 am - I-75 in Detroit (location to be provided by site supervisor). Hard hat, boots, safety vest, glasses. $11/hr. Text "BEN." | 2666 | 8/14/17 12:00 PM | 12:00:02 |
| 5426 | 2487035173 | PR(Westland): workers needed to move materials and stack pallets at building in Redford ASAP. Pay is $10. Must lift up to 40lbs If interested text GRIP | 1677 | 8/14/17 12:11 PM | 12:11:52 |
| 5427 | 2487035173 | PR(Westland): workers needed to move materials and stack pallets at building in Redford ASAP. Pay is $10. Must lift up to 40lbs If interested text GRIP | 1677 | 8/14/17 12:13 PM | 12:13:54 |
| 5428 | 2487035173 | PR(Westland): workers needed to move materials and stack pallets at building in Redford ASAP. Pay is $10. Must lift up to 40lbs If interested text GRIP | 1677 | 8/14/17 12:18 PM | 12:18:10 |
| 5429 | 2487035173 | PR(Westland): workers needed to move materials and stack pallets at building in Redford ASAP. Pay is $10. Must lift up to 40lbs If interested text GRIP | 1677 | 8/14/17 12:44 PM | 12:44:12 |
| 5430 | 2487035173 | NOVI: $10.00 Two persons needed on Tuesday at 8:00 im Dearborn Heights to assist with installing duck work, can't be afraid heights. Text "KJ" | 1676 | 8/14/17 7:09 PM | 19:09:06 |
| 5431 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/14/17 9:25 PM | 21:25:24 |
| 5432 | 2487035173 | DETROIT: Workers needed tomorrow at 6:30am at the Garbage company Southfield Fwy/Plymouth. MUST wear steel toed boots and jeans. Heavy lifting. Text JUMP | 1679 | 8/14/17 9:26 PM | 21:26:43 |
| 5433 | 2487035173 | DETROIT: Jump job is filled | 1679 | 8/14/17 10:07 PM | 22:07:55 |
| 5434 | 2487035173 | DETROIT: Jump job is filled | 1679 | 8/14/17 10:08 PM | 22:08:18 |
| 5435 | 2487035173 | PR Utica: Move displays and flooring at Van Dyke and 14 Mile by 10am this morning. 8 hours, some heavy lifting, pushing, pulling. Text ARTVAN | 1678 | 8/15/17 12:14 PM | 12:14:24 |
| 5436 | 2487035173 | Trenton: Tonight, Wed night & Thurs night - 2 workers for a tire warehouse - 6 pm to 4 or 5 am - Lincoln Park - $10/hr. MUST BE RELIABLE. Poss ongoing. Text "KM." | 2666 | 8/15/17 12:51 PM | 12:51:03 |
| 5437 | 2487035173 | PR(Westland): One person needed to move materials and cleanup at a building in Southfield ASAP. Pay is $10. If interested text BEV | 1677 | 8/15/17 12:58 PM | 12:58:56 |
| 5438 | 2487035173 | DETROIT: Worker needed NOW in Southfield on Southfield Rd/12 mile to unload equiptment. MUST have boots and gloves. Heavy lifting. Text PF | 1679 | 8/15/17 5:04 PM | 17:04:39 |
| 5439 | 2487035173 | DETROIT: Worker needed NOW in Southfield on Southfield Rd/12 mile to unload equiptment. MUST have boots and gloves. Heavy lifting. Text PF | 1679 | 8/15/17 5:20 PM | 17:20:35 |
| 5440 | 2487035173 | DETROIT: Worker needed NOW in Southfield on Southfield Rd/12 mile to unload equiptment. MUST have boots and gloves. Heavy lifting. Text PF | 1679 | 8/15/17 5:21 PM | 17:21:19 |
| 5441 | 2487035173 | DETROIT: Worker needed NOW in Southfield on Southfield Rd/12 mile to unload equiptment. MUST have boots and gloves. Heavy lifting. Text PF | 1679 | 8/15/17 5:23 PM | 17:23:44 |
| 5442 | 2487035173 | PR Utica: 1 more worker needed tomorrow at 8am to help set up for the Woodward Dream Cruise on 13 Mile and Woodward in Royal Oak. Text ; DREAM | 1678 | 8/15/17 6:34 PM | 18:34:11 |
| 5443 | 2487035173 | Dream | NULL | 8/15/17 7:39 PM | 19:39:48 |
| 5444 | 2487035173 | I'm running late, but I'll be there soon. | NULL | 8/15/17 7:48 PM | 19:48:11 |
| 5445 | 2487035173 | PR Utica: DREAM is filled, thanks. | 1678 | 8/15/17 7:57 PM | 19:57:53 |
| 5446 | 2487035173 | DETROIT: Worker needed TONIGHT 8:30pm-7am in Royal Oak on Coolidge Hwy/14 Mile Rd to assist customer w/ install. MUST wear Boot and hard hat. $10/hr. Text ROYAL | 1679 | 8/15/17 8:56 PM | 20:56:36 |
| 5447 | 2487035173 | DETROIT: Worker needed TONIGHT 8:30pm-7am in Royal Oak on Coolidge Hwy/14 Mile Rd to assist customer w/ install. MUST wear Boot and hard hat. $10/hr. Text ROYAL | 1679 | 8/15/17 9:02 PM | 21:01:59 |
| 5448 | 2487035173 | DETROIT: Worker needed TONIGHT 8:30pm-7am in Royal Oak on Coolidge Hwy/14 Mile Rd to assist customer w/ install. MUST wear Boot and hard hat. $10/hr. Text ROYAL | 1679 | 8/15/17 9:03 PM | 21:03:23 |
| 5449 | 2487035173 | Trenton: Please confirm that you will be at the jobsite today at 9am. Text "confirm" | 2666 | 8/16/17 12:22 PM | 12:22:25 |
| 5450 | 2487035173 | PR(7254): Worker needed ASAP for general clean up at a yard in Southfield must have work boots and work gloves $8.90 hour Text Back "YARD" | 7254 | 8/16/17 12:29 PM | 12:29:55 |
| 5451 | 2487035173 | PR(7254): Worker needed ASAP for general clean up at a yard in Southfield must have work boots and work gloves $8.90 hour Text Back "YARD" | 7254 | 8/16/17 12:31 PM | 12:31:13 |

EXHIBIT 79

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5452 | 2487035173 | PR(7254): Worker needed ASAP for general clean up at a yard in Southfield must have work boots and work gloves $8.90 hour Text Back "YARD" | 7254 | 8/16/17 12:57 PM | 12:57:17 |
| 5453 | 2487035173 | PR(7254): Worker needed ASAP for general clean up at a yard in Southfield must have work boots and work gloves $8.90 hour Text Back "YARD" | 7254 | 8/16/17 1:01 PM | 13:01:48 |
| 5454 | 2487035173 | Trenton: Sign holder needed - Thurs, Fri, Sat and Sun - Taylor - MUST COMMIT TO ALL 4 DAYS. $10.50 hr - 5 hrs day. Text "DUCK" if interested. | 2666 | 8/16/17 1:57 PM | 13:57:29 |
| 5455 | 2487035173 | PR(Westland): : We need people to move merchandise and stock shelves at a store in Westland ASAP. Job is for 3 days. Pay is $9.50. If interested text DG | 1677 | 8/16/17 2:31 PM | 14:31:55 |
| 5456 | 2487035173 | PR Utica: ASAP/NOW and tomorrow and Friday at 7am. 2 workers needed for debris clean up at Macomb Mall in Roseville. Need boots and gloves. Text: MALL | 1678 | 8/16/17 3:22 PM | 15:22:43 |
| 5457 | 2487035173 | PR Utica: SEARS is filled, thanks! | 1678 | 8/16/17 3:30 PM | 15:30:48 |
| 5458 | 2487035173 | NOVI: Need someone to help set up an event in Southfield-tomorrow around 11 a.m.- heavy lifting required-Text: EVENT SET UP | 1676 | 8/16/17 4:23 PM | 16:23:38 |
| 5459 | 2487035173 | NOVI: Need someone to help set up an event in Southfield-tomorrow around 11 a.m.- heavy lifting required-Text: EVENT SET UP | 1676 | 8/16/17 4:24 PM | 16:24:09 |
| 5460 | 2487035173 | NOVI: Need someone to help set up an event in Southfield-tomorrow around 11 a.m.- heavy lifting required-Text: EVENT SET UP | 1676 | 8/16/17 4:26 PM | 16:26:42 |
| 5461 | 2487035173 | DETROIT: Workers needed NOW on E. 9 mile and Dequindre unloading building material. Heavy lifting. Must have full PPE.$ 9.50/hr Text NOW | 1679 | 8/16/17 6:16 PM | 18:16:54 |
| 5462 | 2487035173 | DETROIT: Workers needed NOW on E. 9 mile and Dequindre unloading building material. Heavy lifting. Must have full PPE.$ 9.50/hr Text NOW | 1679 | 8/16/17 6:18 PM | 18:18:05 |
| 5463 | 2487035173 | DETROIT: Workers needed NOW on E. 9 mile and Dequindre unloading building material. Heavy lifting. Must have full PPE.$ 9.50/hr Text NOW | 1679 | 8/16/17 6:18 PM | 18:18:51 |
| 5464 | 2487035173 | PR Utica: Need 2 people at 7am tomorrow at Macomb Mall for Debris cleanup. Need boots and gloves. Text AXIOM | 1678 | 8/16/17 8:59 PM | 20:59:48 |
| 5465 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants & a button up shirt.gloves/steel toe boots $9/hr TREE | 1679 | 8/17/17 2:13 PM | 14:13:12 |
| 5466 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants & a button up shirt.gloves/steel toe boots $9/hr TREE | 1679 | 8/17/17 2:16 PM | 14:16:30 |
| 5467 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants & a button up shirt.gloves/steel toe boots $9/hr TREE | 1679 | 8/17/17 2:17 PM | 14:17:21 |
| 5468 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants & a button up shirt.gloves/steel toe boots $9/hr TREE | 1679 | 8/17/17 2:18 PM | 14:18:09 |
| 5469 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants and collar shirt.gloves/steel toe boots $10/hr. Text DT | 1679 | 8/17/17 2:28 PM | 14:28:42 |
| 5470 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants and collar shirt.gloves/steel toe boots $10/hr. Text DT | 1679 | 8/17/17 2:28 PM | 14:28:55 |
| 5471 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants and collar shirt.gloves/steel toe boots $10/hr. Text DT | 1679 | 8/17/17 2:30 PM | 14:30:02 |
| 5472 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants and collar shirt.gloves/steel toe boots $10/hr. Text DT | 1679 | 8/17/17 2:30 PM | 14:30:03 |
| 5473 | 2487035173 | DETROIT: Workers needed NOW on Southfield Fwy/ Ford Rd for Event setup/stage must wear khaki/black pants and collar shirt.gloves/steel toe boots $10/hr. Text DT | 1679 | 8/17/17 2:33 PM | 14:33:11 |
| 5474 | 2487035173 | NOVI: ASAP order in Southfield with set up of event. Repy back "Event" | 1676 | 8/17/17 3:54 PM | 15:54:57 |
| 5475 | 2487035173 | PR(Westland): ROMULAS: 1 Worker is needed to watch pool area and general cleaning for the Holiday weekend. This job will last until Sept 6th $10 pay text "WATCH" | 1677 | 8/17/17 3:58 PM | 15:58:47 |
| 5476 | 2487035173 | NOVI: ASAP order in Southfield helping with set up of an event. NOW NOW.. Text back "Event" | 1676 | 8/17/17 4:12 PM | 16:12:00 |
| 5477 | 2487035173 | NOVI: $15 trans pd- Need someone to help with water damage for a large water mitigation company in Brighton tomorrow at 7:45 a.m.-$9.50-Full day-Text: CHURCH | 1676 | 8/17/17 10:39 PM | 22:39:53 |
| 5478 | 2487035173 | NOVI: $15 trans pd- Need someone to help with water damage for a large water mitigation company in Brighton tomorrow at 7:45 a.m.-$9.50-Full day-Text: CHURCH | 1676 | 8/17/17 10:40 PM | 22:40:28 |
| 5479 | 2487035173 | Trenton: Sign holder needed asap in Taylor. $10.50 an hr, plus $20 bonus if you can be there by 1:30pm. TEXT "WALK" IF INTERESTED | 2666 | 8/20/17 5:00 PM | 17:00:37 |
| 5480 | 2487035173 | PR(7254): Workers needed for Tonight @9pm through Aug 31, Store reset in Southfield 8 hours shift $10 hour must have full PPE Text Back " Southfield" | 7254 | 8/21/17 12:37 PM | 12:37:56 |
| 5481 | 2487035173 | PR(7254): Worker needed ASAP in Troy $10 Unloading shelving and moving it into position with crew must be able to lift up to 50lbs work boots,gloves Text"TROY" | 7254 | 8/21/17 2:26 PM | 14:26:04 |
| 5482 | 2487035173 | Trenton: Promotional sign holders needed - Starting tomorrow at 12:30 and going thru Sunday - Must be reliable & committed. $10.50/hr. Text "DUCK." | 2666 | 8/21/17 4:15 PM | 16:15:51 |
| 5483 | 2487035173 | Trenton: worker for a TIRE WAREHOUSE - Lincoln Park - 7am Tues thru Fri this week - $10/hr. 8 to 12 hrs day. MUST BE RELIABLE. Poss ongoing. Text "KM." | 2666 | 8/21/17 7:22 PM | 19:21:59 |
| 5484 | 2487035173 | NOVI: ASAP person needed in Southfield to assist cleaning out fryers, and loading kitchen equipment onto a truck. Text back "Daddy" if interested. | 1676 | 8/21/17 8:11 PM | 20:11:39 |
| 5485 | 2487035173 | NOVI: ASAP person needed NOW IN SOUTHFIELD cleaning out fryers and loading kitchen equipment onto a truck. Text back "Daddy" | 1676 | 8/21/17 8:38 PM | 20:38:51 |
| 5486 | 2487035173 | NOVI: Need two persons at 7:30 am for truck unload at 12 Oaks mall in Novi. Text back "Charlotte" | 1676 | 8/22/17 10:00 AM | 10:00:44 |
| 5487 | 2487035173 | NOVI: LINE COOK needed in Novi. Needs experience. Text back "line cook" Now till 3:00 pm. | 1676 | 8/22/17 11:16 AM | 11:16:08 |
| 5488 | 2487035173 | PR Utica: ASAP $9.50 light construction cleanup in Royal Oak, sweeping, take out trash, etc. Need boots and gloves. Text SEERCO | 1678 | 8/22/17 11:19 AM | 11:19:51 |
| 5489 | 2487035173 | PR Utica: $9.50 light construction cleanup ASAP in Royal Oak, sweeping, take out trash, etc. Need boots and gloves. Text SEERCO | 1678 | 8/22/17 12:20 PM | 12:20:57 |
| 5490 | 2487035173 | NOVI: Persons needed NOW just west of Novi office doing construction clean up. Steady work for two weeks. HEAVY. Text back "Park" | 1676 | 8/22/17 2:31 PM | 14:31:06 |
| 5491 | 2487035173 | NOVI: Need person in Southfield Now NOW cleaning out grease fryers and loading restaurant equipment onto a truck. Text back "Daddy" | 1676 | 8/22/17 3:11 PM | 15:11:44 |
| 5492 | 2487035173 | NOVI: $10.00 Need persons just West of Novi office doing Construction clean up. Start NOW and could go a few weeks. Text back "Park" | 1676 | 8/22/17 3:13 PM | 15:13:49 |
| 5493 | 2487035173 | I'm in | NULL | 8/22/17 10:58 PM | 22:58:29 |
| 5494 | 2487035173 | Good morning | NULL | 8/23/17 11:10 AM | 11:10:32 |
| 5495 | 2487035173 | DETROIT: Test | 1679 | 8/23/17 12:56 PM | 12:56:54 |
| 5496 | 2487035173 | PR Utica: $9.50/hr: Worker needed today at 2pm in Clinton Twp to load furniture & boxes into a truck. Heavy lifting. 4-6hrs. Text VERSE | 1678 | 8/23/17 4:47 PM | 16:47:45 |
| 5497 | 2487035173 | NOVI: $10.00 person needed at 8:00 am on Thursday in Novi for Road Flagging. Must be certified. Will be walking. Text back "Wave" | 1676 | 8/23/17 9:57 PM | 21:57:44 |
| 5498 | 2487035173 | NOVI: $10.00 person needed at 8:00 on Thursday in Novi for Road Flagging. Must be certified. Will be walking. Text back "Wave" | 1676 | 8/23/17 9:59 PM | 21:59:52 |
| 5499 | 2487035173 | PR(Westland): Worker needed @830am ASAP in Livonia to move heavy materials in a warehouse/assisting driver delivering whirlpools. Pay is $9.50/hr. Text ADA | 1677 | 8/24/17 11:36 AM | 11:36:24 |
| 5500 | 2487035173 | PR(Westland): More people needed to unload and move materials at a warehouse in Plymouth tomorrow at 9am. Pay is $9.50. Text PAR | 1677 | 8/24/17 3:17 PM | 15:17:28 |
| 5501 | 2487035173 | NOVI: $9.75 persons needed at 6:00pm TONIGHT at Korex in Novi. Soap factory. goes till next Weds. Text back 'Korex2" if interested. | 1676 | 8/24/17 4:45 PM | 16:45:37 |
| 5502 | 2487035173 | Trenton: Debris clean-up with Adopt-a-Highway - Southgate - TOMORROW at 6:45 am. Pay is $10 per hour. Need full PPE. Text "HIGH." | 2666 | 8/24/17 6:06 PM | 18:06:24 |
| 5503 | 2487035173 | NOVI: Need flaggers in Farmington at 6:30am on Friday. Must be certified. 12 Mile and Haggerty. Text back "Flor" | 1676 | 8/24/17 6:40 PM | 18:40:28 |
| 5504 | 2487035173 | NOVI: Need persons at Korex TONIGHT in Novi at 6:00pm . must stay 12 hours. Goes, Fri. , Mon., Tues., Wednesday. Text back "Korex2" | 1676 | 8/24/17 6:45 PM | 18:45:27 |
| 5505 | 2487035173 | NOVI: Need person TONIGHT at 6:00pm in Novi at Korex. Hammering lids on buckets. Goes through next Wednesday. Text back "Korex2" | 1676 | 8/24/17 6:55 PM | 18:55:26 |
| 5506 | 2487035173 | NOVI: Need person south of Novi office on Friday at 7:00 am assisting with putting together a piece of equipment. HEAVY text back "odor" | 1676 | 8/24/17 6:57 PM | 18:57:11 |
| 5507 | 2487035173 | NOVI: $9.75 persons needed TONIGHT at Korex in Novi at 6:00 pm. 12 hour shift. Goes through next Wednesday. Text back "Korex2" if interested. | 1676 | 8/24/17 8:41 PM | 20:41:23 |
| 5508 | 2487035173 | NOVI: $10.20 Flagger needed on Friday at 6:30 am at 12 mile and Haggerty. Must be certified. Text back "Hag" | 1676 | 8/24/17 10:21 PM | 22:21:30 |
| 5509 | 2487035173 | NOVI: $10.20 Road flagger needed Friday at 6:30 am in Farmington. Must be certified. Text back "Wave" | 1676 | 8/24/17 11:07 PM | 23:07:45 |
| 5510 | 2487035173 | PR(Westland): We need a person to help unload and move garage doors at warehouse in Livonia ASAP. Pay is $10. If interested text OVER | 1677 | 8/25/17 9:33 AM | 09:33:13 |
| 5511 | 2487035173 | PR(Westland): We need a person to help unload and move garage doors at warehouse in Livonia ASAP. Pay is $10. If interested text OVER | 1677 | 8/25/17 10:53 AM | 10:53:46 |
| 5512 | 2487035173 | PR(Westland): We need a person to help unload and move garage doors at warehouse in Livonia ASAP. Pay is $10. If interested text OVER | 1677 | 8/25/17 11:24 AM | 11:24:08 |
| 5513 | 2487035173 | PR(Westland): More people needed to move furniture at a hotel in Livonia ASAP. Pay is $9.50. If interested text EMB | 1677 | 8/25/17 12:55 PM | 12:55:36 |
| 5514 | 2487035173 | PR Utica: $9/hr: Workers needed today at 4pm in Rochester near M59 & Adams road to unpack, inspect & repack auto parts. Need safety glasses & vest. Text LEAR | 1678 | 8/25/17 6:02 PM | 18:02:56 |
| 5515 | 2487035173 | Detoir. Call me back I will report for work Tomorrow | NULL | 8/27/17 8:38 PM | 20:38:37 |
| 5516 | 2487035173 | NOVI: $9.50 person needed for HEAVY warehouse in Novi. Kitchen counter tops and cabinets. Steady ticket. Text back "Whole" if interested. | 1676 | 8/28/17 12:54 PM | 12:54:17 |
| 5517 | 2487035173 | PR(Westland): More people needed to move hotel furniture at a hotel in Livonia today at 6pm and tomorrow at 10:30am. Pay is $9.50. Text EMB | 1677 | 8/28/17 1:05 PM | 13:05:35 |
| 5518 | 2487035173 | NOVI: $10.00 persons needed NOW NOW in Novi to help set up bleachers at a Circus. HEAVY. At Suburban off Grand River. Text back "Tiger" | 1676 | 8/28/17 1:33 PM | 13:33:51 |
| 5519 | 2487035173 | NOVI: $10.00 person needed in Novi. NOW at Circus setting up bleachers. HEAVY. At suburban off Grand River. Text "Tiger" | 1676 | 8/28/17 1:41 PM | 13:41:37 |
| 5520 | 2487035173 | PR(7254): Skilled laborers in Livonia, Starting Monday Aug 28- Nov 3RD, $14hr, 2pm-3am Mon thru Fri, some weekends, MUST KNOW HOW TO USE TOOLS. Text back "PM" | 7254 | 8/28/17 2:05 PM | 14:05:12 |

EXHIBIT

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5521 | 2487035173 | PR(7254): Skilled laborers in Livonia, Starting Monday Aug 28- Nov 3RD, $14hr, 2pm-3am Mon thru Fri, some weekends, MUST KNOW HOW TO USE TOOLS. Text back "PM" | 7254 | 8/28/17 2:06 PM | 14:06:21 |
| 5522 | 2487035173 | NOVI: $10.00 person needed NOW NOW JUST west of the Novi office. Some Heavy. Text back "Park" if interested. | 1676 | 8/28/17 2:43 PM | 14:43:56 |
| 5523 | 2487035173 | PR(Westland): More people to move materials at a warehouse in Plymouth ASAP. Pay is $9.50. If interested text PAR | 1677 | 8/28/17 3:35 PM | 15:35:06 |
| 5524 | 2487035173 | Trenton: Do you like helping others? We need several committed servers in Riverview. $10/hr, all black attire, ongoing. Must pass background check. Text "ATRIA." | 2666 | 8/28/17 3:50 PM | 15:50:13 |
| 5525 | 2487035173 | Trenton: Flagger needed - Flat Rock - 7am Tues - $10.50/hr, 4 to 10 hrs - MUST HAVE STEEL TOES, HARD HAT, SAFETY VEST & GLASSES . Text "RAY" if interested. | 2666 | 8/28/17 4:04 PM | 16:04:54 |
| 5526 | 2487035173 | Trenton: Store reset - Woodhaven - 9pm TONIGHT & rest of the week - $11 hr, need work boots, hard hat, gloves & long sleeves. Text "ALLEN" if interested. | 2666 | 8/28/17 5:34 PM | 17:34:02 |
| 5527 | 2487035173 | Trenton: Worker needed LONG-TERM ASSIGNMENT - Tire warehouse, loading & unloading. Tomorrow 7:30 am. MUST BE RELIABLE! $10/hr, approx 6 hrs per day. Text "TCI. | 2666 | 8/28/17 5:47 PM | 17:47:28 |
| 5528 | 2487035173 | Trenton: Store reset - Woodhaven - 9pm TONIGHT & rest of the week - $11 hr, need work boots, hard hat, gloves & long sleeves. Text "ALLEN" if interested. | 2666 | 8/28/17 5:50 PM | 17:50:23 |
| 5529 | 2487035173 | PR Utica: $9.25/hr: Worker needed tomorrow at 6am in Warren with food pack production experience. Move fast, lift 35lb, good with math. Drug screen. Text SERV | 1678 | 8/28/17 7:43 PM | 19:43:28 |
| 5530 | 2487035173 | Detroit Im waiting for the work order | NULL | 8/29/17 12:16 PM | 12:16:11 |
| 5531 | 2487035173 | NOVI: Need person at 9:00 am TODAY in Birmingham assisting customer with bricking job. Must be fit. Text back "Brick" | 1676 | 8/29/17 12:42 PM | 12:42:21 |
| 5532 | 2487035173 | NOVI: $15.00 transp. $10.00 person needed assisting with mixing cement NOW in Birmingham .Physically fit. Text back "MIX" | 1676 | 8/29/17 12:51 PM | 12:51:34 |
| 5533 | 2487035173 | PR(Westland): More people needed to move furniture at a hotel in Livonia ASAP. Pay is $10. If interested text EMB | 1677 | 8/29/17 1:11 PM | 13:11:26 |
| 5534 | 2487035173 | NOVI: Person needed at 1:00pm Today in Walled Lake unloading a truck. Heavy. Text back "STI" | 1676 | 8/29/17 1:12 PM | 13:12:44 |
| 5535 | 2487035173 | PR(Westland): One more person needed to unload fixtures off a truck in Southfield ASAP. Pay is $10. If interested text BEV | 1677 | 8/29/17 1:56 PM | 13:56:23 |
| 5536 | 2487035173 | PR(Westland): One more person needed to move furniture at a hotel in Livonia ASAP. Pay is $10. If interested text EMB | 1677 | 8/29/17 2:14 PM | 14:14:04 |
| 5537 | 2487035173 | NOVI: $10 transp. persons needed Today in Walled Lake at 1:00 pm to unload a truck. Text back 'STI" | 1676 | 8/29/17 3:03 PM | 15:03:14 |
| 5538 | 2487035173 | NOVI: $10 transp. persons needed TODAY at 1:00 pm for truck unload in Walled Lake. Text back "STI" if interested. | 1676 | 8/29/17 3:05 PM | 15:05:11 |
| 5539 | 2487035173 | NOVI: $15 transp. for Truck unload NOW NOW in Walled Lake at 1:00pm Text back "STI" | 1676 | 8/29/17 3:43 PM | 15:43:22 |
| 5540 | 2487035173 | PR(Westland): We need people to move materials and fixtures at a hotel in Ann Arbor ASAP. Pay is $10 and & $20 transportation included. If interested text DEA | 1677 | 8/30/17 9:23 AM | 09:23:49 |
| 5541 | 2487035173 | PR(Westland): One more person needed to unload fixtures and merchandise at a store in Westland ASAP. Pay is $9.50. If interested text PAR | 1677 | 8/30/17 11:09 AM | 11:09:09 |
| 5542 | 2487035173 | PR(Westland): One more person needed to unload fixtures and merchandise at a store in Westland ASAP. Pay is $9.50. If interested text PAR | 1677 | 8/30/17 11:54 AM | 11:54:46 |
| 5543 | 2487035173 | NOVI: Person needed off Woodward near Fernadale at a school at 11:30am light assembly, putting school furniture in place. Text back 'Woods" | 1676 | 8/30/17 1:36 PM | 13:36:31 |
| 5544 | 2487035173 | PR(Westland): We need people help put up tents at an event in Belleville tomorrow at 12pm. Pay is $10. If interested text EVENT | 1677 | 8/30/17 1:52 PM | 13:52:40 |
| 5545 | 2487035173 | PR Utica: $9/hr: Worker needed today at 12pm to unload electronics from a truck at Mound & Chicago Rd in Warren. Heavy lifting. Need full PPE. Text STI | 1678 | 8/30/17 3:24 PM | 15:24:16 |
| 5546 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 9am near 15 Mile & Coolidge in Troy to unload cabinets. Heavy lifting. Text BERLONI | 1678 | 8/30/17 6:50 PM | 18:50:52 |
| 5547 | 2487035173 | PR(Westland): We need people to move materials and fixtures at a hotel in Ann Arbor ASAP. Pay is $10 and & $20 transportation included. If interested text DEA | 1677 | 8/31/17 10:10 AM | 10:10:34 |
| 5548 | 2487035173 | NOVI: Person needed in Farmington at 8:00 am at Apartment complex assisting with fallen trees, grounds maintenance. Heavy. Text back "Ken" | 1676 | 8/31/17 11:24 AM | 11:24:48 |
| 5549 | 2487035173 | PR(Westland): We need a person to unload rugs and mats off a truck in Farmington Hills ASAP. Pay is $10. If interested text MAP | 1677 | 8/31/17 11:25 AM | 11:25:47 |
| 5550 | 2487035173 | PR(Westland): We need people to move materials and fixtures at a hotel in Ann Arbor ASAP. Pay is $10 and & $20 transportation included. If interested text DEA | 1677 | 8/31/17 11:59 AM | 11:59:16 |
| 5551 | 2487035173 | NOVI: Person needed in Farmington NOW to assist with trees that had fallen and do outside maintenance. Text back "Ken" | 1676 | 8/31/17 12:08 PM | 12:08:04 |
| 5552 | 2487035173 | Trenton: One worker needed ASAP/NOW - Lincoln Park - $11/hr - Load and unload tires in a warehouse. MUST BE RELIABLE - Possible ongoing. Text "KM." | 2666 | 8/31/17 4:36 PM | 16:36:35 |
| 5553 | 2487035173 | Detroit is closed. Smh. | NULL | 8/31/17 9:52 PM | 21:52:10 |
| 5554 | 2487035173 | PR(Westland): We need people to unload truck and construction cleanup in Ann Arbor ASAP. Pay is $10 & $20 transportation included. Text INN | 1677 | 9/1/17 10:20 AM | 10:20:26 |
| 5555 | 2487035173 | PR(Westland): One more person needed to unload truck and construction cleanup in Ann Arbor ASAP. Pay is $10 & $20 transportation included. Text INN | 1677 | 9/1/17 12:53 PM | 12:53:04 |
| 5556 | 2487035173 | PR(Westland): We need people to stock and label shelves at a store in Livonia on Wednesday at 8am. Pay is $10. 10 hour shift. If interested text GRA | 1677 | 9/1/17 1:57 PM | 13:57:17 |
| 5557 | 2487035173 | PR(Westland): One more person needed for sign holding at a store in Livonia ASAP. Pay is $10.50. If interested text SIGN | 1677 | 9/1/17 3:17 PM | 15:17:14 |
| 5558 | 2487035173 | PR Utica: $10/hr: Experienced Banquet Servers needed tonight at 8pm in Troy. Uniform provided at Utica office. Text PET | 1678 | 9/1/17 4:51 PM | 16:51:28 |
| 5559 | 2487035173 | NOVI: $10.00 persons needed NOW full day in Wixom hanging shelving at a new Retail store. Need steel toe. Will be paid Tuesday. Text "Baker" | 1676 | 9/3/17 3:36 PM | 15:36:34 |
| 5560 | 2487035173 | NOVI: $10.00 person needed in Wixom TODAY, Tomorrow, Tuesday putting up shelving at retail store. Need steel toe boots. Text Baker" | 1676 | 9/3/17 3:42 PM | 15:42:11 |
| 5561 | 2487035173 | NOVI: Tuesday at 9:00am in Northville person needed to unload wood-semi heavy, debris removal, sweep. Need steel toe, glasses, gloves. Text "Hous" | 1676 | 9/3/17 5:31 PM | 17:31:35 |
| 5562 | 2487035173 | DETROIT: Flagger needed Tueday @ 7 am in Ferndale on Cambourne & Paxton St Text_FLAG | 1679 | 9/3/17 11:14 PM | 23:14:58 |
| 5563 | 2487035173 | Trenton: Nicholson trained Dock workers needed at the Detroit location tomorrow at 7:45am. Text "dock" if available | 2666 | 9/4/17 4:43 PM | 16:43:54 |
| 5564 | 2487035173 | Trenton: Dock workers still needed for tomorrow in Detroit. Text "dock" if available. | 2666 | 9/5/17 12:02 AM | 00:02:16 |
| 5565 | 2487035173 | Trenton: Hello Kevin, are you able to report to the Nicholson docks in Detroit tomorrow? | 2666 | 9/5/17 12:06 AM | 00:06:06 |
| 5566 | 2487035173 | Hello Trenton, I have obligations tomorrow with the Detroit Branch. Thank you so much. | NULL | 9/5/17 12:09 AM | 00:09:11 |
| 5567 | 2487035173 | Trenton: We need five more workers for the Detroit docks this morning. If you have not already confirmed but want to go, please text "DOCKS." | 2666 | 9/5/17 10:52 AM | 10:52:12 |
| 5568 | 2487035173 | PR(7254): $9.75 Hour 2 workers needed today @10AM on Grand River for removal of debis and scrapping windows Text Back "GRAND" | 7254 | 9/5/17 12:44 PM | 12:44:24 |
| 5569 | 2487035173 | PR(7254): $9.75 Hour 2 workers needed today @10AM on Grand River for removal of debis and scrapping windows Text Back "GRAND" | 7254 | 9/5/17 12:45 PM | 12:45:09 |
| 5570 | 2487035173 | PR(7254): $9.75 Hour 2 workers needed today @10AM on Grand River for removal of debis and scrapping windows Text Back "GRAND" | 7254 | 9/5/17 12:45 PM | 12:45:47 |
| 5571 | 2487035173 | PR(7254): $9.75 Hour 2 workers needed today @10AM on Grand River for removal of debis and scrapping windows Text Back "GRAND" | 7254 | 9/5/17 12:50 PM | 12:50:08 |
| 5572 | 2487035173 | PR(7254): $9.75 Hour 2 workers needed today @10AM on Grand River for removal of debis and scrapping windows Text Back "GRAND" | 7254 | 9/5/17 12:52 PM | 12:52:38 |
| 5573 | 2487035173 | PR(Westland): We need a person to unload and help install shelves at a store in Westland today at 9pm. Pay is $10. If interested text BEAM | 1677 | 9/5/17 2:16 PM | 14:16:51 |
| 5574 | 2487035173 | PR Utica: 6 workers needed today at 2pm on Hoover and 10 Mile Rd in Warren, ongoing 7-9 hr shifts, food production. MUST have a clear background. Text VFS | 1678 | 9/5/17 3:29 PM | 15:28:59 |
| 5575 | 2487035173 | Trenton: Workers needed - Detroit docks - 745 am Wednesday - Text "DOCKS" | 2666 | 9/5/17 6:45 PM | 18:45:09 |
| 5576 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 9am near 15 Mile & Coolidge in Troy to unload cabinets from truck. Some heavy lifting. Need boots & gloves. Text CAB | 1678 | 9/5/17 7:56 PM | 19:56:07 |
| 5577 | 2487035173 | Trenton: Workers STILL needed - Detroit docks - 745 am Wednesday - Text "DOCKS" | 2666 | 9/5/17 7:59 PM | 19:59:15 |
| 5578 | 2487035173 | DETROIT: Workers needed tomorrow at the Detroit Docks.Text DD | 1679 | 9/5/17 8:54 PM | 20:54:36 |
| 5579 | 2487035173 | NOVI: Person needed in Southfield on Wedsday at 7:00 am sweeping and mopping. Bring gloves. Text back "Rand" | 1676 | 9/5/17 9:01 PM | 21:01:01 |
| 5580 | 2487035173 | PR Utica: $10/hr: Workers needed ASAP NOW on Atwater street in Detroit to set up/ take down large event tents. Heavy lifting. Need boots, black shirt. Text TENT | 1678 | 9/5/17 9:02 PM | 21:02:26 |
| 5581 | 2487035173 | NOVI: Person needed in Southfield on Wednesday at 7:00 am. Mopping and sweeping. Need gloves. Text back "Rand" | 1676 | 9/5/17 10:24 PM | 22:24:15 |
| 5582 | 2487035173 | PR(Westland): We need people to unload and move furniture at a hotel in Ann Arbor today at 8am. Pay is $10 & $20 transportation included. Text DEA | 1677 | 9/6/17 9:10 AM | 09:10:49 |
| 5583 | 2487035173 | PR(Westland): We need people unload trucks of materials and doing cleanup at a store in Farmington today at 12pm. Pay is $9.50. If interested text TUE | 1677 | 9/6/17 12:08 PM | 12:08:38 |
| 5584 | 2487035173 | PR(Westland): One more person needed to unload a truck of materials and doing cleanup at a store in Farmington today at 12pm. Pay is $10. If interested text TUE | 1677 | 9/6/17 1:36 PM | 13:36:12 |
| 5585 | 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow at 8am at 14 Mile & John R in Madison Hts to unload & build store fixtures. Heavy lifting. Boots & gloves. Text CITY | 1678 | 9/6/17 3:08 PM | 15:08:23 |
| 5586 | 2487035173 | NOVI: Person needed at 2:00pm in Novi unloading HEAVY construction material. Text back "Uload" | 1676 | 9/6/17 4:49 PM | 16:49:24 |
| 5587 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 9am near 15 Mile & Crooks in Troy to unload cabinets. Some heavy lifting. Text CAB | 1678 | 9/6/17 6:16 PM | 18:16:40 |
| 5588 | 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow 8am at 14 Mile & John R in Madison Hts to unload & build store fixtures. Heavy lifting. Boots & gloves. Text CITY | 1678 | 9/6/17 6:47 PM | 18:47:08 |
| 5589 | 2487035173 | DETROIT: Workers needed for Detroit Docks if available.TEXT- DETROIT | 1679 | 9/6/17 7:01 PM | 19:01:18 |



EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5590 | 2487035173 | NOVI: Persons needed Friday at 8:00 am in Farmington at Apartment complex doing digging, and ground maint. Text back "Kendall" | 1676 | 9/7/17 5:48 PM | 17:48:11 |
| 5591 | 2487035173 | NOVI: Persons needed Friday at 8:00 am in Farmington at Apt's doing grounds and some digging. Text back "Kendall" | 1676 | 9/7/17 7:19 PM | 19:19:48 |
| 5592 | 2487035173 | Trenton: No Dock order for tomorrow! Will let you all know when the next one is. | 2666 | 9/7/17 8:08 PM | 20:08:08 |
| 5593 | 2487035173 | NOVI: Persons needed on Friday at 7:30 am in Walled Lake in warehouse moving furniture, and light assembly. HEAVY. Text back "Walled Lake" | 1676 | 9/7/17 10:26 PM | 22:26:21 |
| 5594 | 2487035173 | NOVI: Person needed Friday at 7:30 am in Walled Lake in warehouse, light assembly, heavy lifting of furniture. Text back "Walled Lake" | 1676 | 9/7/17 10:33 PM | 22:33:38 |
| 5595 | 2487035173 | NOVI: Persons needed on Friday in Farmington at 8:00 am at Apartment complex, outside maintenance, some digging. Text back "Kendall" | 1676 | 9/7/17 10:46 PM | 22:46:42 |
| 5596 | 2487035173 | NOVI: Persons needed on Friday at 8:00 am in Farmington Apartments doing outside grounds and some digging. Text back "Kendall" | 1676 | 9/7/17 10:48 PM | 22:48:53 |
| 5597 | 2487035173 | DETROIT: Flaggers needed ASAP on Michigan & 3rd St Full PPE required. TEXT-FLAG | 1679 | 9/8/17 11:20 AM | 11:20:49 |
| 5598 | 2487035173 | PR(Westland): We need people to unload and move doors at a building in Livonia ASAP. Pay is $10. If interested text DOOR | 1677 | 9/8/17 11:27 AM | 11:27:16 |
| 5599 | 2487035173 | PR(Westland): We need people to unload and move doors at a building in Livonia ASAP. Pay is $10. If interested text DOOR | 1677 | 9/8/17 12:11 PM | 12:11:00 |
| 5600 | 2487035173 | DETROIT: Job Monday@ 7am on E 10 mile/ Dequindre in Hazel Pk $9.90/hr full PPE and valid ID needed. unloading,setup shelves,labeling debri removal-TEXT-HAZ | 1679 | 9/8/17 4:39 PM | 16:39:50 |
| 5601 | 2487035173 | DETROIT: Job Monday@ 7am on E 10 mile/ Dequindre in Hazel Pk $9.90/hr full PPE and valid ID needed. unloading,setup shelves,labeling debri removal-TEXT-HAZ | 1679 | 9/8/17 4:41 PM | 16:41:17 |
| 5602 | 2487035173 | DETROIT: Job Monday@ 7am on E 10 mile/ Dequindre in Hazel Pk $9.90/hr full PPE and valid ID needed. unloading,setup shelves,labeling debri removal-TEXT-HAZ | 1679 | 9/8/17 5:42 PM | 17:42:07 |
| 5603 | 2487035173 | DETROIT: Job Monday@ 7am on E 10 mile/ Dequindre in Hazel Pk $9.90/hr full PPE and valid ID needed. unloading,setup shelves,labeling debri removal-TEXT-HAZ | 1679 | 9/8/17 5:57 PM | 17:57:02 |
| 5604 | 2487035173 | DETROIT: Job Monday@ 7am on E 10 mile/ Dequindre in Hazel Pk $9.90/hr full PPE and valid ID needed. unloading,setup shelves,labeling debri removal-TEXT-HAZ | 1679 | 9/8/17 5:58 PM | 17:58:53 |
| 5605 | 2487035173 | NOVI: Warehouse person needed Monday at 8:00 am in Wixom. Moving HEAVY cabinets and countertops. Deliveries also. Text back "Whole" | 1676 | 9/9/17 1:55 PM | 13:55:06 |
| 5606 | 2487035173 | NOVI: $9.75 persons needed for Monday at 6:00 am at Korex in Wixom. 12 hour shifts. Goes through Thursday. Text back "Korex1" | 1676 | 9/9/17 1:56 PM | 13:56:08 |
| 5607 | 2487035173 | NOVI: Person needed Monday 8:00 am in Farmington at Apartment complex doing outside maintenance, weeds, etc. Text back "Kendall" | 1676 | 9/9/17 2:46 PM | 14:46:35 |
| 5608 | 2487035173 | NOVI: $9.75 persons needed in Novi at 6:00 am at Korex Monday - Thursday. 12 hour shifts. Text back "Korex1" | 1676 | 9/9/17 2:47 PM | 14:47:48 |
| 5609 | 2487035173 | PR(Westland): Worker needed ASAP in Canton on Joy Rd & Haggerty to move furniture at a resident. 10.50/hr text VELU | 1677 | 9/9/17 6:27 PM | 18:27:16 |
| 5610 | 2487035173 | NOVI: $9.75 persons needed at Korex in Novi at 6:00 am. Soap facotory. Work through Thursday. 12 hour shift. Text back "Korex1" | 1676 | 9/10/17 11:40 AM | 11:40:10 |
| 5611 | 2487035173 | NOVI: Person needed in Farmington Monday at 8:00 am at Apartment complex helping with outside grounds maintenance. Text "Kendall" | 1676 | 9/10/17 12:53 PM | 12:53:58 |
| 5612 | 2487035173 | NOVI: $9.75 persons needed on Monday at 6:00 am at Korex Soap factory. 12 hour shifts. Goes through Thursday. Text "korex1" | 1676 | 9/10/17 12:56 PM | 12:56:26 |
| 5613 | 2487035173 | NOVI: Person needed Monday in Farmington at 8:00 am. at apartment complex. assisting with outside ground maintenance. Text back "Kendall" | 1676 | 9/10/17 1:03 PM | 13:03:33 |
| 5614 | 2487035173 | NOVI: $9.75 persons needed on Monday in Novi at Korex 6:00 am. 12 hour shift. Goes through Thursday. Text back "Korex1" | 1676 | 9/10/17 1:04 PM | 13:04:36 |
| 5615 | 2487035173 | NOVI: Person needed Monday at 8:00 am in Farmington at Apartment complex helping with outside grounds maintenance. Text back "kendall" | 1676 | 9/10/17 1:36 PM | 13:36:27 |
| 5616 | 2487035173 | NOVI: person needed Monday at 8:00 am in Farmington at apartment complex doing outside ground maintenance. Text back "Kendall" | 1676 | 9/10/17 1:38 PM | 13:38:01 |
| 5617 | 2487035173 | NOVI: $9.75 persons needed Monday at 6:00 am in Novi at Korex. Soap factory. 12 hours. Goes through Thursday. Text back "korex1" | 1676 | 9/10/17 1:39 PM | 13:39:20 |
| 5618 | 2487035173 | NOVI: Person needed now in Farmington at an Apartment Complex assisting with outside maintenance, Text "Kendall" | 1676 | 9/11/17 1:26 PM | 13:26:42 |
| 5619 | 2487035173 | NOVI: Person needed in Farmington NOW NOW at an apartment complex assisting with outside maintenance, paper, weeds, light digging. Text "Kendall" | 1676 | 9/11/17 1:43 PM | 13:43:51 |
| 5620 | 2487035173 | NOVI: Need persons at $6.00pm today at Korex Soap Factory. 12 hour shift. Goes through Thursday. Text back "Korex2" | 1676 | 9/11/17 1:48 PM | 13:48:22 |
| 5621 | 2487035173 | PR(Westland): More people needed to unload and move fixtures at a store in Ann Arbor tomorrow at 7am. Pay is $10 & $20 transportation included. Text KNO | 1677 | 9/11/17 3:25 PM | 15:25:27 |
| 5622 | 2487035173 | NOVI: Persons needed Today at 6:00 pm in Novi at Korex soap factory. 12 hour shifts. Goes though Thursday. Text "Korex2" | 1676 | 9/11/17 5:11 PM | 17:11:29 |
| 5623 | 2487035173 | NOVI: $9.75 persons needed Tonight at Korex Soap Factory. 12 hour shifts. Goes through Thursday. Text back "Korex2" | 1676 | 9/11/17 5:15 PM | 17:15:37 |
| 5624 | 2487035173 | NOVI: Need persons Tonight at 6:00 pm in Novi at Korex Soap Factory. 12 hour shitfts. Continues through Thursday. | 1676 | 9/11/17 5:25 PM | 17:25:28 |
| 5625 | 2487035173 | NOVI: $9.75 person needed tonight at Korex in Novi. Soap factory. 12 hours. Continues through Thursday. Text back "korex2" | 1676 | 9/11/17 5:34 PM | 17:34:22 |
| 5626 | 2487035173 | PR Utica: $10/hr: Workers needed tomorrow at 9am near 13 mile & Schoenherr in Warren to carry household items upstairs to garage. Some heavy lifting. Text MICH | 1678 | 9/11/17 9:48 PM | 21:48:12 |
| 5627 | 2487035173 | NOVI: Persons needed today for Korex in Novi at 6:00 am. Soap factory. HEAVY palletizing. Text back "Heavy" | 1676 | 9/12/17 9:50 AM | 09:50:40 |
| 5628 | 2487035173 | PR(Westland): More people needed to unload and move fixtures at a store in Ann Arbor ASAP. Pay is $10 & $20 transportation included. Text KNO | 1677 | 9/12/17 9:56 AM | 09:56:52 |
| 5629 | 2487035173 | NOVI: Need Road Flagger today at 7:00 am on 11 mile and Lochmoor in Novi. Text back "Flor" Must be certified. | 1676 | 9/12/17 10:01 AM | 10:01:11 |
| 5630 | 2487035173 | NOVI: Road FLAGGER needed today at 7:00 am on 11 mile in Novi. Must be certified. Text back "Flor" | 1676 | 9/12/17 10:04 AM | 10:04:55 |
| 5631 | 2487035173 | PR(7254): $10.50 hour Workers needed @ 7AM in Southfield @construction site clean up of debis some heavy lift with return Wed full PPE Text Back" South | 7254 | 9/12/17 10:11 AM | 10:11:01 |
| 5632 | 2487035173 | PR(7254): $10.50 hour Workers needed @ 7AM in Southfield @construction site clean up of debis some heavy lift with return Wed full PPE Text Back" South | 7254 | 9/12/17 10:12 AM | 10:12:25 |
| 5633 | 2487035173 | PR(7254): $10.50 hour Workers needed @ 7AM in Southfield @construction site clean up of debis some heavy lift with return Wed full PPE Text Back" South | 7254 | 9/12/17 10:13 AM | 10:13:09 |
| 5634 | 2487035173 | PR(7254): $10.50 hour Workers needed @ 7AM in Southfield @construction site clean up of debis some heavy lift with return Wed full PPE Text Back" South | 7254 | 9/12/17 10:13 AM | 10:13:38 |
| 5635 | 2487035173 | PR(7254): $10.50 hour Workers needed @ 7AM in Southfield @construction site clean up of debis some heavy lift with return Wed full PPE Text Back" South | 7254 | 9/12/17 10:16 AM | 10:16:08 |
| 5636 | 2487035173 | PR(7254): $10.50 hour Workers needed @ 7AM in Southfield @construction site clean up of debis some heavy lift with return Wed full PPE Text Back" South | 7254 | 9/12/17 10:17 AM | 10:17:41 |
| 5637 | 2487035173 | PR(Westland): We need a person to help assist customer with filling holes in the concrete in Farmington ASAP. Pay is $10. If interested text FARM | 1677 | 9/12/17 10:19 AM | 10:19:23 |
| 5638 | 2487035173 | Trenton: Construction laborer - Taylor - 730 am TODAY - $12 hr / 4 to 8 hrs - poss on going for month or 2 - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE" | 2666 | 9/12/17 11:06 AM | 11:06:31 |
| 5639 | 2487035173 | NOVI: Road FLAGGER needed NOW now in Novi on 11 mile. Must be certified. Text back "Flor" if interested. | 1676 | 9/12/17 11:08 AM | 11:08:15 |
| 5640 | 2487035173 | PR(7254): $10.50 hour Workers needed @ 7AM in Southfield @construction site clean up of debis some heavy lift with return Wed full PPE Text Back" South | 7254 | 9/12/17 11:17 AM | 11:17:31 |
| 5641 | 2487035173 | NOVI: Person needed in Farmington at 8:00 am at Apartment Complex. Doing outside maintenance. Text back "kendall" | 1676 | 9/12/17 11:32 AM | 11:32:16 |
| 5642 | 2487035173 | PR Utica: Certified flagger needed ASAP/NOW on Clairwood and Jefferson in St Claire Shores, need full PPE.Text FLAG | 1678 | 9/12/17 11:33 AM | 11:33:06 |
| 5643 | 2487035173 | NOVI: Persons needed in Farmington Today at 8:00am at an Apartment Complex doing outside grounds maintenance. Text back "kendall" | 1676 | 9/12/17 11:33 AM | 11:33:25 |
| 5644 | 2487035173 | NOVI: $9.75 persons needed at Korex in Novi NOW NOW. East Building. Text back "KorexE" if interested. | 1676 | 9/12/17 11:44 AM | 11:44:46 |
| 5645 | 2487035173 | Trenton: Flaggers needed - Canton - TODAY - ASAP/NOW and continuing rest of week - $10.50 hr. MUST HAVE STEEL TOES, HARD HAT, SAFETY VEST & GLASSES. Text "2666" | 2666 | 9/12/17 11:57 AM | 11:57:43 |
| 5646 | 2487035173 | PR Utica: $10/hr Worker needed at 9am on E 13 Mile and Schoenherr in Warren, loading/unloading, need steel toes and gloves. Text: CLAIM | 1678 | 9/12/17 12:11 PM | 12:11:07 |
| 5647 | 2487035173 | Trenton: MAKE $11/HR! Flaggers needed in Canton - start TODAY & continue rest of week. MUST HAVE STEEL TOES, HARD HAT, SAFETY VEST & GLASSES. Text "CAN." | 2666 | 9/12/17 12:23 PM | 12:23:32 |
| 5648 | 2487035173 | PR Utica: Certified flagger needed ASAP/NOW on Clairwood and Jefferson in St Clair Shores, need full PPE.Text FLAG | 1678 | 9/12/17 12:33 PM | 12:33:22 |
| 5649 | 2487035173 | PR Utica: Certified flagger needed ASAP/NOW on Clairwood and Jefferson in St Clair Shores, need full PPE.Text FLAG | 1678 | 9/12/17 12:35 PM | 12:34:59 |
| 5650 | 2487035173 | NOVI: $10.00 Persons needed in Ferndale at construction site digging trenches, clean up. couple weeks job. Text "Roy" | 1676 | 9/12/17 1:03 PM | 13:03:15 |
| 5651 | 2487035173 | NOVI: $10.50 persons needed at Korex NOW in Novi. HEAVY palletizing. East building. Text back "KorexE" | 1676 | 9/12/17 1:07 PM | 13:07:45 |
| 5652 | 2487035173 | PR(7254): Worker needed in Southfield clean up work yard Mon-Fri 8am-4pm $8.90 hour must have full PPE Text Back "Field" | 7254 | 9/12/17 1:13 PM | 13:13:21 |
| 5653 | 2487035173 | NOVI: $10.00 persons needed in Ferndale assisting contractor digging trenches, clean up. 2 week project. Text back "Roy" | 1676 | 9/12/17 1:18 PM | 13:18:19 |
| 5654 | 2487035173 | PR(7254): 10 Workers needed @ 12 noon today in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/12/17 1:39 PM | 13:39:46 |
| 5655 | 2487035173 | PR(7254): 10 Workers needed @ 12 noon today in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/12/17 1:41 PM | 13:41:44 |
| 5656 | 2487035173 | PR(7254): 10 Workers needed @ 12 noon today in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/12/17 1:44 PM | 13:44:26 |
| 5657 | 2487035173 | NOVI: $10.00 person needed in Ferndale at 11:00 am today. Construction site assisting plumber digging trenches, and debris removal. 2 week job. Text "Roy" | 1676 | 9/12/17 2:00 PM | 14:00:28 |
| 5658 | 2487035173 | Trenton: FLAGGERS NEEDED - Canton - Wed, Thurs, Fri & Sat - 4 to 8 plus hrs per day, $11 hr. Must have STEEL TOES, HARD HAT, SAFETY VEST & GLASSES. Text "2666" | 2666 | 9/12/17 2:00 PM | 14:00:36 |

EXHIBIT



EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5659 | 2487035173 | NOVI: $10.00 person needed in Ferndale today 2 week job. Assisting plumbing contractor digging trences, clean up. Text back "Roy" | 1676 | 9/12/17 2:03 PM | 14:03:11 |
| 5660 | 2487035173 | NOVI: NOW NOW person needed in West Bloomfield on Drake south of 15 mile. Dishwashing. need experience. NOW Text back "West" | 1676 | 9/12/17 2:23 PM | 14:23:16 |
| 5661 | 2487035173 | NOVI: Persons needed at 11:00am in Ferndale assisting plumbing co. digging trenches, site clean up. Text back "Roy" | 1676 | 9/12/17 2:29 PM | 14:28:59 |
| 5662 | 2487035173 | NOVI: $9.75 persons needed at Korex at 6:00 pm tonight in Novi. 12 hours. Text back "Korex2" | 1676 | 9/12/17 3:13 PM | 15:13:20 |
| 5663 | 2487035173 | Trenton: We need FLAGGERS!! $11 hr + $10 gas. Canton, Wed, Thurs, Fri & Sat. Must have steel toes, hard hat, safety vest & glasses. EASY WORK!! Text "CAN." | 2666 | 9/12/17 3:17 PM | 15:17:44 |
| 5664 | 2487035173 | Trenton: We need FLAGGERS!! $11 hr + $10 gas. Canton, Wed, Thurs, Fri & Sat. Must have steel toes, hard hat, safety vest & glasses. EASY WORK!! Text "CAN." | 2666 | 9/12/17 4:05 PM | 16:05:24 |
| 5665 | 2487035173 | Trenton: We need FLAGGERS!! $11 hr + $10 gas. Canton - Wed, Thurs, Fri & Sat. Must have steel toes, hard hat, safety vest & glasses. EASY WORK!! Text "CAN." | 2666 | 9/12/17 4:31 PM | 16:31:33 |
| 5666 | 2487035173 | Trenton: We need FLAGGERS!! $11 hr + $10 gas. Canton - Wed, Thurs, Fri & Sat. Must have steel toes, hard hat, safety vest & glasses. EASY WORK!! Text "CAN." | 2666 | 9/12/17 5:01 PM | 17:01:01 |
| 5667 | 2487035173 | NOVI: $9.75 persons needed at Korex on Wednesday at 6:00am Novi. 12 hour shift. East building. Text "KorexE" | 1676 | 9/12/17 5:35 PM | 17:35:34 |
| 5668 | 2487035173 | NOVI: $9.75 persons needed Wednesday at 6:00 am at Korex in Novi. 12 hour shifts. Rework in East building. Text back "KorexE" | 1676 | 9/12/17 5:37 PM | 17:37:06 |
| 5669 | 2487035173 | Trenton: Worker needed tomorrow at 7 am - Woodhaven - unload movie theater seats. $10/hr, need full PPE, water and lunch. Expect 8 hrs. Text "SEAT." | 2666 | 9/12/17 5:42 PM | 17:42:23 |
| 5670 | 2487035173 | Trenton: We need FLAGGERS!! $11 hr + $10 gas. Canton - Wed, Thurs, Fri & Sat. Must have steel toes, hard hat, safety vest & glasses. EASY WORK!! Text "CAN." | 2666 | 9/12/17 5:54 PM | 17:54:38 |
| 5671 | 2487035173 | PR(7254): $10 Hour Workers needed Wed-Sun @ 7am-6pm in Livonia labeling shelving units full PPE needed Text Back "LAB" | 7254 | 9/12/17 6:40 PM | 18:40:52 |
| 5672 | 2487035173 | Trenton: SMALL DOCK ORDER FOR DETROIT - 745AM WEDNESDAY - FIRST 2 TO REPLY GET CONFIRMED. TEXT "DOCKS" | 2666 | 9/12/17 8:27 PM | 20:27:08 |
| 5673 | 2487035173 | Trenton: SMALL DOCK ORDER FOR DETROIT - 745AM WEDNESDAY - FIRST 2 TO REPLY GET CONFIRMED. TEXT "DOCKS" | 2666 | 9/12/17 8:43 PM | 20:43:04 |
| 5674 | 2487035173 | DETROIT: Worker needed today at 7:30am on Larned/75 Downtown Detroit. Moving tables and chairs. Must where boots and long pants. Text DTD | 1679 | 9/13/17 9:49 AM | 09:49:49 |
| 5675 | 2487035173 | PR(Westland): We need a person to unload trucks and cleanup at a building in Ypsilanti ASAP. Job is all week. Pay is $10 & 10 transportation included. Text BER | 1677 | 9/13/17 9:52 AM | 09:52:34 |
| 5676 | 2487035173 | DETROIT: Worker needed today at 7:30am on Larned/75 Downtown Detroit. Moving tables and chairs. Must where boots and long pants. Text DTD | 1679 | 9/13/17 9:54 AM | 09:54:10 |
| 5677 | 2487035173 | NOVI: Person needed for Road FLAGGING in Novi on 11 mile rd. Must be certified. Text back "Flor" | 1676 | 9/13/17 10:15 AM | 10:15:58 |
| 5678 | 2487035173 | NOVI: Need person at 8:00 am in Farmington at Apartment complex assisting with grounds maintenance. Text back "Kendall" | 1676 | 9/13/17 10:18 AM | 10:18:02 |
| 5679 | 2487035173 | NOVI: Person needed today at 8:00 am in Farmington at aparment complex. Assisting with grounds maintenance. Text back "Kendall" | 1676 | 9/13/17 10:20 AM | 10:20:30 |
| 5680 | 2487035173 | NOVI: Need persons at Korex NOW NOW. In Novi. Soap Factory. Work till 6pm. Text back "Korex1" | 1676 | 9/13/17 10:21 AM | 10:21:47 |
| 5681 | 2487035173 | PR(7254): $11 hour 10 Workers needed @ 8 AM in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/13/17 10:22 AM | 10:22:32 |
| 5682 | 2487035173 | PR(7254): $11 Hour 10 Workers needed @ 7 AM in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/13/17 10:23 AM | 10:23:31 |
| 5683 | 2487035173 | NOVI: Road FLAGGER needed in Novi NOW now. Must be certified. Text "Flor" | 1676 | 9/13/17 10:42 AM | 10:42:57 |
| 5684 | 2487035173 | NOVI: Person needed in Farmington at 8:00 am at apartment complex assisting with grounds maintenance. Text back "Kendall" | 1676 | 9/13/17 10:43 AM | 10:43:46 |
| 5685 | 2487035173 | NOVI: Persons needed at Korex in Novi NOW now until 6:00 pm. Text back "Korex1" | 1676 | 9/13/17 10:44 AM | 10:44:50 |
| 5686 | 2487035173 | PR(7254): $11 Hour 10 Workers needed @ 7 AM in Livonia for general cleaning and moving equipment around 8 hour Full PPE Text Back "LIV" | 7254 | 9/13/17 10:47 AM | 10:47:37 |
| 5687 | 2487035173 | NOVI: Person needed in Ferndale on Woodward ave. NOW assisting contractor. Some shoveling, carrying busted up flooring, HEAVY. Text "Roy" Steady | 1676 | 9/13/17 1:01 PM | 13:01:19 |
| 5688 | 2487035173 | NOVI: $10.00 person needed in Ferndale NOW on Woodward ave. Assisting a contractor, some shoveling, removing HEAVY floor material. STeady. Text "Roy" | 1676 | 9/13/17 1:03 PM | 13:03:33 |
| 5689 | 2487035173 | NOVI: $10.00 person needed STEADY in Ferdale 7AM start for a month. Construction site HEAVY LIFTING, some digging. Debris removal. Text "Roy" | 1676 | 9/13/17 1:46 PM | 13:46:39 |
| 5690 | 2487035173 | NOVI: $10.00 STEADY person needed in Ferndale AT 7:00AM HEAVY. Construction clean up, also digging, HEAVY LIFTING. Text "Roy" | 1676 | 9/13/17 1:49 PM | 13:49:00 |
| 5691 | 2487035173 | PR(7254): Work needed in Livonia @ 1pm-6pm for janitorial work at the Carson's store $10.00 Hour Text Back "Jan | 7254 | 9/13/17 2:57 PM | 14:57:19 |
| 5692 | 2487035173 | Trenton: PAYING $10/HR - We need somebody ASAP/NOW!!! Unload job - Belleville - 4 to 6 hours. Some lifting required. Text "CRANE." | 2666 | 9/13/17 3:07 PM | 15:07:05 |
| 5693 | 2487035173 | NOVI: Person needed in West Bloomfield at 2:00 pm for a Residential unload. Must be experienced and careful. Heavy. Steps involved. Text "Bloom" | 1676 | 9/13/17 3:11 PM | 15:11:39 |
| 5694 | 2487035173 | Trenton: PAYING $10/HR + $10 GAS - We need somebody ASAP/NOW!!! Unload job - Belleville - 4 to 6 hours. Some lifting required. Text "CRANE." | 2666 | 9/13/17 3:38 PM | 15:38:20 |
| 5695 | 2487035173 | Trenton: PAYING $10/HR + $10 GAS - We need somebody ASAP/NOW!!! Unload job - Belleville - 4 to 6 hours. Some lifting required. Text "CRANE." | 2666 | 9/13/17 3:39 PM | 15:39:28 |
| 5696 | 2487035173 | PR Utica: 2 workers needed tomorrow & ongoing on 23 Mile and Van Dyke at 8am, loading/unloading and stocking merchandise. $9.50/hr. Text: SHOP | 1678 | 9/13/17 3:42 PM | 15:42:05 |
| 5697 | 2487035173 | PR(Westland): One more person to unload and move boxes at a warehouse in Livonia tomorrow at 6:30am. Pay is $10. Text PEP | 1677 | 9/13/17 4:05 PM | 16:05:59 |
| 5698 | 2487035173 | Trenton: Construction laborers - Taylor - 7 am Thurs & Fri - $12/hr, 4 to 8 hrs - possible ongoing - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE." | 2666 | 9/13/17 4:40 PM | 16:40:01 |
| 5699 | 2487035173 | PR Utica: Ongoing dishwasher needed starting today 3pm to 11pm at 14 mile & Stephenson Hwy in Troy. Need black pants, white shirt, no slip shoes. Text CONT | 1678 | 9/13/17 5:27 PM | 17:27:31 |
| 5700 | 2487035173 | NOVI: Persons needed on Thursday in Livonia at 8:00 am at warehouse unloading and staging furniture HEAVY. Text back " OFS" | 1676 | 9/13/17 5:28 PM | 17:28:06 |
| 5701 | 2487035173 | NOVI: Persons needed in Livonia at 8:00am at a warehouse uloading and staging furniture. hEAVY. Text back "OFS" | 1676 | 9/13/17 5:33 PM | 17:33:14 |
| 5702 | 2487035173 | Trenton: GREAT MONEY! Cleaner/custodian - must pass drug test & background check - 7 days/wk for 2 to 3 wks. Brownstown, MI - $14/hr, 8hrs/day. Text "AMAZON." | 2666 | 9/13/17 5:54 PM | 17:54:23 |
| 5703 | 2487035173 | Trenton: Warehouse workers needed! FULL-TIME, TEMP TO PERM OPPORTUNITY! Taylor - $12/hr. Must pass drug test. Start ASAP. Text "DAIRY." | 2666 | 9/13/17 6:13 PM | 18:13:01 |
| 5704 | 2487035173 | PR(Westland): One more person needed to unload tires off a truck in Belleville ASAP. Pay is $10. Text TIRE | 1677 | 9/14/17 9:04 AM | 09:04:03 |
| 5705 | 2487035173 | Trenton: Construction laborers - Taylor - TODAY ASAP & Fri at 7 am - $12/hr, 4 to 8 hrs - possible ongoing - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE." | 2666 | 9/14/17 10:43 AM | 10:43:36 |
| 5706 | 2487035173 | PR(Westland): One more person to move materials at a warehouse in Plymouth ASAP. Pay is $9.50. If interested text PAR | 1677 | 9/14/17 10:46 AM | 10:46:09 |
| 5707 | 2487035173 | Trenton: Construction laborers - Taylor - TODAY ASAP & Fri at 7 am - $12/hr, 4 to 8 hrs - possible ongoing - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE." | 2666 | 9/14/17 10:50 AM | 10:49:59 |
| 5708 | 2487035173 | Trenton: Construction laborers - Taylor - TODAY ASAP & Fri at 7 am - $12/hr, 4 to 8 hrs - possible ongoing - MUST HAVE WORK BOOTS & GLOVES - Text "COFFEE." | 2666 | 9/14/17 10:54 AM | 10:54:33 |
| 5709 | 2487035173 | PR(Westland): One more person to move materials at a warehouse in Plymouth ASAP. Pay is $10. If interested text PAR | 1677 | 9/14/17 11:09 AM | 11:09:25 |
| 5710 | 2487035173 | NOVI: Persons needed at Korex in Novi Now till 6:00pm. Rework in East building. Text back "Korex!" | 1676 | 9/14/17 11:38 AM | 11:38:38 |
| 5711 | 2487035173 | NOVI: Person needed in Milord NOW at Pillow factory. Repetitive work, packaging. Text back "Pillow" | 1676 | 9/14/17 12:07 PM | 12:07:49 |
| 5712 | 2487035173 | PR(Westland): We need people to help move a piano at a building in Ann Arbor ASAP. Pay is $10 and $20 transportation included. If interested text MOVE | 1677 | 9/14/17 12:18 PM | 12:18:40 |
| 5713 | 2487035173 | NOVI: Need persons at Korex Soap Factory in Novi, now NOW til 6:00 pm. Rework in East Building. Text "Korex1" | 1676 | 9/14/17 1:04 PM | 13:04:28 |
| 5714 | 2487035173 | Trenton: EASY MONEY - GET PAID FRIDAY!! $11 hr + $10 gas. Canton - 7 am, Fri & Sat. Must have steel toes, hard hat, safety vest & glasses. Text "CAN." | 2666 | 9/14/17 2:33 PM | 14:33:30 |
| 5715 | 2487035173 | PR(Westland): One more person needed to unload and move fixtures at a store in Ann Arbor tomorrow at 8am. pay is $10 & $20 transportation included. Text KNO | 1677 | 9/14/17 2:50 PM | 14:50:01 |
| 5716 | 2487035173 | DETROIT: It has been relayed to us that there is a POSSIBILITY of dock orders for this coming weekend. No order is confirmed yet. If available Text: Weekend | 1679 | 9/14/17 6:10 PM | 18:10:31 |
| 5717 | 2487035173 | PR Utica: Need 3 more people at 6pm tonight at 23 Mile and Hayes for production work. $9/hr, 10 hrs. Text MAJESTIC | 1678 | 9/14/17 7:04 PM | 19:04:34 |
| 5718 | 2487035173 | Weekend | NULL | 9/14/17 8:04 PM | 20:04:16 |
| 5719 | 2487035173 | DETROIT: I will add you to the list and contact you if needed. Thanks-Keely | 1679 | 9/14/17 8:09 PM | 20:09:40 |
| 5720 | 2487035173 | DETROIT: Per our conversation, you are confirmed for tomorrow at 1351 Spruce St, Detroit, 48201Contact is Raul 773-998-0165. Job starts at 7:30am. | 1679 | 9/14/17 9:08 PM | 21:08:27 |
| 5721 | 2487035173 | Send me a email. Kevingary34@gmail.com | NULL | 9/14/17 9:09 PM | 21:09:11 |
| 5722 | 2487035173 | DETROIT: Sent it to the customer. Thanks | 1679 | 9/14/17 9:23 PM | 21:23:06 |
| 5723 | 2487035173 | Thanks | NULL | 9/14/17 9:23 PM | 21:23:47 |
| 5724 | 2487035173 | PR Utica: $9.50/hr cleanup, sweeping, trash removal on Big Beaver near Livernois tomorrow at 7am. Text CORE | 1678 | 9/14/17 10:24 PM | 22:24:36 |
| 5725 | 2487035173 | NOVI: Person needed at 8:00 am in Grosse Pointe Farms to assist with hanging cabinets in remodel home. HEAVY Text back "Farm" | 1676 | 9/15/17 10:55 AM | 10:55:08 |
| 5726 | 2487035173 | NOVI: Person needed at 8:00 am in Grosse Pointe Farms at house remodel to assist with hanging cabinets HEAVY and clean up. Text back "Farm" | 1676 | 9/15/17 11:16 AM | 11:16:16 |
| 5727 | 2487035173 | NOVI: Person needed at 8:00 am in Grosse Pointe Farms at a house remodel to assist with hanging cabinets HEAVY and clean up. Text back "Farm" | 1676 | 9/15/17 11:18 AM | 11:18:14 |

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5728 | 2487035173 | PR(Westland): One person needed for dishwashing at at hotel in Livonia today at 4pm. Pay is $9.50. If interested text EMB | 1677 | 9/15/17 12:41 PM | 12:41:32 |
| 5729 | 2487035173 | NOVI: Person needed in Farmington NOWWWWW. at apartment complex assisting with outside ground maintenance. Text back "Farm" | 1676 | 9/15/17 1:08 PM | 13:07:59 |
| 5730 | 2487035173 | PR(7254): $14 Hour Skilled Labors Needed In Livonia @10AM For General Clean And Move Heavy Equipment & Assembling Must Have Full PPE Text Back "LABOR | 7254 | 9/15/17 1:08 PM | 13:08:50 |
| 5731 | 2487035173 | NOVI: Need person in Farmington NOW doing apartment grounds maintenance. Text back "Farm" | 1676 | 9/15/17 1:19 PM | 13:19:32 |
| 5732 | 2487035173 | PR Utica: 4 certified flaggers needed tomorrow at 7am on 13 Mile and Hoover in Warren, must have full ppe. Text: FLAG | 1678 | 9/15/17 1:32 PM | 13:32:30 |
| 5733 | 2487035173 | PR(7254): $14 Hour Skilled Labors Needed In Livonia @10AM For General Clean And Move Heavy Equipment & Assembling Must Have Full PPE Text Back "LABOR | 7254 | 9/15/17 1:37 PM | 13:37:44 |
| 5734 | 2487035173 | PR(Westland): We need a person to unload and move fixtures at a store in Dearborn on Monday and Tuesday at 7am. Pay is $9.40. Text KAM | 1677 | 9/15/17 2:06 PM | 14:06:35 |
| 5735 | 2487035173 | NOVI: NOW NOw person needed in Farmington at apartment complex doing ground maintenance. Text back "Kendall" | 1676 | 9/15/17 2:15 PM | 14:15:26 |
| 5736 | 2487035173 | NOVI: Person needed in Farmington NOW NOW at apartment complex doing ground maintenance. STEADY Text back "Kendall" | 1676 | 9/15/17 2:24 PM | 14:24:36 |
| 5737 | 2487035173 | PR(Westland): people needed to unload & move trampoline equipment in Ann Arbor starting Tuesday at 8am. 5pm shift also. pay is $10 & $0 trans. Text BEST | 1677 | 9/15/17 4:16 PM | 16:16:42 |
| 5738 | 2487035173 | PR(Westland): people needed to unload & move trampoline equipment in Ann Arbor starting Tuesday at 8am. 5pm shift also. pay is $10 & $20 trans. Text BEST | 1677 | 9/15/17 4:52 PM | 16:51:59 |
| 5739 | 2487035173 | PR Utica: $9/hr: Worker needed Monday & Tuesday 9am-5pm in Troy at 14 mile & Stephenson Hwy to plate food. Need black pants & white shirt. Text CONT | 1678 | 9/15/17 9:54 PM | 21:54:26 |
| 5740 | 2487035173 | DETROIT: Per our conversation, you are confirmed for construction clean up Oak Street Health 27155 Cherry Hill Inkster 48127. Scott 717-723-2785. Mon-Fri 7am | 1679 | 9/16/17 7:32 PM | 19:32:38 |
| 5741 | 2487035173 | DETROIT: MUST wear full PPE. Thanks-Keely | 1679 | 9/16/17 7:32 PM | 19:32:53 |
| 5742 | 2487035173 | Confirmed. Thank you. | NULL | 9/16/17 7:41 PM | 19:41:48 |
| 5743 | 2487035173 | PR(Westland): We need a person to unload and move fixtures at a store in Dearborn ASAP. Job is for 2 days. Pay is $9.40. If interested text KAM | 1677 | 9/18/17 9:57 AM | 09:57:29 |
| 5744 | 2487035173 | PR(Westland): More people needed to unload and move materials at a store in Ann Arbor ASAP. Pay is $10 & $20 transportation. Text KNO | 1677 | 9/18/17 10:08 AM | 10:08:32 |
| 5745 | 2487035173 | PR(Westland): One more person to move fitness equipment at a store in Westland ASAP. Job is for 3 days. Pay is $10. Text MASS | 1677 | 9/18/17 11:04 AM | 11:04:04 |
| 5746 | 2487035173 | PR Utica: 4 workers needed by 10:30AM today at 23 Mile and Hayes in Macomb, polishing parts, $9/hr, 8-10 hrs. Text MAJESTIC | 1678 | 9/18/17 12:44 PM | 12:44:51 |
| 5747 | 2487035173 | PR(Westland): People needed to unload & move trampoline equipment in Ann Arbor tomorrow at 8am. 5pm shift too. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/18/17 12:58 PM | 12:58:14 |
| 5748 | 2487035173 | PR(Westland): People needed to unload & move trampoline equipment in Ann Arbor tomorrow at 5pm. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/18/17 2:26 PM | 14:26:29 |
| 5749 | 2487035173 | PR(Westland): People needed to unload & move trampoline equipment in Ann Arbor tomorrow at 8am and 5pm.. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/18/17 4:37 PM | 16:37:04 |
| 5750 | 2487035173 | Trenton: WORKERS NEEDED - DETROIT DOCKS - 745 am Tuesday. Text "DOCKS" | 2666 | 9/18/17 7:29 PM | 19:29:49 |
| 5751 | 2487035173 | Trenton: WORKERS NEEDED - DETROIT DOCKS - 745 am Tuesday. Text "DOCKS" | 2666 | 9/18/17 7:39 PM | 19:39:28 |
| 5752 | 2487035173 | DETROIT: Flaggers needed tomorrow at 7am in Ferndale on Hilton/Caden. Full PPE required. Text Ferndale | 1679 | 9/18/17 8:54 PM | 20:54:03 |
| 5753 | 2487035173 | Trenton: Still need workers for DETROIT DOCKS tomorrow at 745am - TEXT "DOCKS' | 2666 | 9/18/17 9:00 PM | 21:00:28 |
| 5754 | 2487035173 | DETROIT: Workers needed tomorrow at 8:30am at DMC moving hospital beds. Must have steel toed boots. $10/hr Text DMC | 1679 | 9/18/17 9:44 PM | 21:44:43 |
| 5755 | 2487035173 | DETROIT: Workers needed tomorrow at 8:30am at DMC moving hospital beds. Must have steel toed boots. $10/hr Text DMC | 1679 | 9/18/17 9:45 PM | 21:45:52 |
| 5756 | 2487035173 | DETROIT: Workers needed tomorrow at 8:30am at DMC moving hospital beds. Must have steel toed boots. $10/hr Text DMC | 1679 | 9/18/17 9:46 PM | 21:46:47 |
| 5757 | 2487035173 | DETROIT: DMC is filled | 1679 | 9/18/17 9:56 PM | 21:56:17 |
| 5758 | 2487035173 | DETROIT: DMC is filled | 1679 | 9/18/17 9:56 PM | 21:56:44 |
| 5759 | 2487035173 | NOVI: Steady person needed in NOvi Tuesday at 7:00 am working for plumbing supply co. Work inside and out, sorting, filling orders, some HILOW. Text "Etna" | 1676 | 9/18/17 9:57 PM | 21:57:12 |
| 5760 | 2487035173 | DETROIT: DMC is filled | 1679 | 9/18/17 9:57 PM | 21:57:51 |
| 5761 | 2487035173 | DETROIT: Detroit Dock workers needed tomorrow. MUST have full PPE Text DD | 1679 | 9/18/17 10:03 PM | 22:03:59 |
| 5762 | 2487035173 | NOVI: Persons needed at Korex in Novi tomorrow at 6am to 4:30 am . Throught Thursday. Text back "Korex2" | 1676 | 9/18/17 11:01 PM | 23:01:44 |
| 5763 | 2487035173 | Trenton: Dock workers needed at Detroit location tomorrow at 7:45am. Text "DD" if interested | 2666 | 9/18/17 11:05 PM | 23:05:09 |
| 5764 | 2487035173 | NOVI: $9.75 Person needed at Korex Tuesday - Thursday at 6:00 am to 4:30 am. Text back "Korex1" | 1676 | 9/18/17 11:06 PM | 23:06:01 |
| 5765 | 2487035173 | PR(Westland): More people needed to unload & move trampoline equipment in Ann Arbor ASAP. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/19/17 9:58 AM | 09:58:54 |
| 5766 | 2487035173 | Trenton: Dock workers still needed for the Detroit location today at 7:45am Text "DD" if interested | 2666 | 9/19/17 10:27 AM | 10:27:52 |
| 5767 | 2487035173 | DETROIT: Dock Worker needed Today for the Nicholson dock this morning Text -NICK | 1679 | 9/19/17 11:45 AM | 11:45:14 |
| 5768 | 2487035173 | Trenton: Training for the Nicholson Docks will be held at the Trenton office today at 11am. Job is unloading steel from vessels. $10-12 an hr, Text "train" | 2666 | 9/19/17 12:56 PM | 12:56:55 |
| 5769 | 2487035173 | Trenton: Training for the Nicholson Docks will be held at the Trenton office today at 11am. Job is unloading steel from vessels. $10-12 an hr, Text "train" | 2666 | 9/19/17 2:02 PM | 14:02:27 |
| 5770 | 2487035173 | NOVI: Person needed Wenesday 9:00 am in Novi helping with moving furniture, steps, heavy. Text back "Stat" | 1676 | 9/19/17 7:16 PM | 19:16:21 |
| 5771 | 2487035173 | NOVI: Persons needed in Lovinia on Wednesday at 8:00 am unloading truck of furniture. Light assembly them moved into office building. Text "Office" | 1676 | 9/19/17 7:17 PM | 19:17:35 |
| 5772 | 2487035173 | NOVI: Persons needed Wednesday at 8:00 am in Livonia, unloading truck of furniture, some assembly, moving items in and around warehouse. Text "Office" | 1676 | 9/19/17 7:28 PM | 19:28:06 |
| 5773 | 2487035173 | Trenton: Workers needed St Mary Cement - 10am Wednesday - Text "ST MARY" if interested | 2666 | 9/19/17 9:15 PM | 21:15:52 |
| 5774 | 2487035173 | DETROIT: Dock workers needed tomorrow for St. Mary's at 10am. Must have valid photo ID and full PPE. Text STM | 1679 | 9/19/17 9:57 PM | 21:57:51 |
| 5775 | 2487035173 | NOVI: $10 transp. Person needed Weds. in Novi at 9:00 am Assisting customer in warehouse and deliveries. Steps, HEAVY. Text "Stat" | 1676 | 9/19/17 10:28 PM | 22:28:19 |
| 5776 | 2487035173 | Trenton: Dock workers needed at St. Marys location tomorrow at 10am. Text "Mary" if interested. | 2666 | 9/19/17 10:54 PM | 22:54:40 |
| 5777 | 2487035173 | PR(Westland): More people needed to unload and move fixtures at a store in Ann Arbor ASAP. Pay is $10 & $20 transportation included. Text KNO | 1677 | 9/20/17 9:04 AM | 09:04:52 |
| 5778 | 2487035173 | PR(Westland): More people needed to unload & move trampoline equipment in Ann Arbor ASAP. Pay is $10 & $20 trans. Job is all week. Text BEST | 1677 | 9/20/17 9:51 AM | 09:51:07 |
| 5779 | 2487035173 | DETROIT: Dock workers needed Today @ 10 am for the St Mary's Location in Detroit on Dearborn St and 75. Text -MARY | 1679 | 9/20/17 10:12 AM | 10:12:11 |
| 5780 | 2487035173 | PR(7254): Worker need ASAP in Dearborn for yard clean up some heavy lifting $8.90 must have full PPE Text Back"ADS | 7254 | 9/20/17 11:36 AM | 11:36:54 |
| 5781 | 2487035173 | PR(7254): Worker need ASAP in Dearborn for yard clean up some heavy lifting $8.90 must have full PPE Text Back"ADS | 7254 | 9/20/17 11:38 AM | 11:38:09 |
| 5782 | 2487035173 | PR(7254): Worker need ASAP in Dearborn for yard clean up some heavy lifting $8.90 must have full PPE Text Back"ADS | 7254 | 9/20/17 11:40 AM | 11:40:28 |
| 5783 | 2487035173 | Trenton: Nicholson St. Mary needs 4 workers at 10am. $15 bonus if you go and complete the day. Text "Mary" if interested | 2666 | 9/20/17 1:06 PM | 13:06:05 |
| 5784 | 2487035173 | Trenton: Nicholson St. Mary needs workers NOW. $15 bonus if you go NOW and complete the day. Text "Mary" if interested | 2666 | 9/20/17 4:38 PM | 16:38:12 |
| 5785 | 2487035173 | DETROIT: Dock workers needed tomorrow for St. Mary's NOW. Must have valid photo ID and full PPE. Text STM | 1679 | 9/20/17 6:26 PM | 18:26:17 |
| 5786 | 2487035173 | PR(7254): $9.75 Hour 4 Worker needed Wed, 21 @ 7:45AM in Livonia to offload trucks 6-8 hours must have work boots, work gloves Text Back "LIV | 7254 | 9/20/17 8:20 PM | 20:20:59 |
| 5787 | 2487035173 | Thursday September 21, 2017. Livonia. Not Wednesday | NULL | 9/20/17 8:35 PM | 20:35:21 |
| 5788 | 2487035173 | PR(7254): I'm aware thank you. | 7254 | 9/20/17 8:39 PM | 20:39:09 |
| 5789 | 2487035173 | NOVI: $20 transp. $10.00 hr at 5:00 AM Thursday at Tanger Outlet in Howell. Unloading truck of Cabinets and drawers, move in place, clean up. Text "Pandora" | 1676 | 9/20/17 10:21 PM | 22:21:14 |
| 5790 | 2487035173 | NOVI: $20 transp. $10. hr. at 5:00AM Thursday in Howell at Tanger Outet Mall.Unloading cabinets, drawers, move in place, clean up. Text "Pandora" | 1676 | 9/20/17 10:27 PM | 22:27:38 |
| 5791 | 2487035173 | NOVI: $20 transp. $10.00 hr at 5:00 AM on Thursday at Tanger Outlet in Howell. Unloading truck of cabinets, drawers, put in place,clean up. "Pandora" | 1676 | 9/20/17 10:29 PM | 22:29:58 |
| 5792 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb for production work & stoning/ polishing parts. 10 hours. Text MAJESTIC | 1678 | 9/20/17 10:45 PM | 22:45:42 |
| 5793 | 2487035173 | PR(7254): Woker needed ASAP in Southfield for yard work cleaning and removal over debris $8.90 Long Term assignment Mon-Fri 8AM full PPE Text Back 'WORK | 7254 | 9/21/17 12:14 PM | 12:14:57 |
| 5794 | 2487035173 | PR(7254): Woker needed ASAP in Southfield for yard work cleaning and removal over debris $8.90 Long Term assignment Mon-Fri 8AM full PPE Text Back 'WORK | 7254 | 9/21/17 12:15 PM | 12:15:57 |
| 5795 | 2487035173 | PR(7254): Woker needed ASAP in Southfield for yard work cleaning and removal over debris $8.90 Long Term assignment Mon-Fri 8AM full PPE Text Back 'WORK | 7254 | 9/21/17 12:19 PM | 12:19:14 |
| 5796 | 2487035173 | $8.90 WoW. | NULL | 9/21/17 12:20 PM | 12:20:31 |

EXHIBIT

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5797 | 2487035173 | PR(7254): 2 Workers needed for Sat @ 11AM &Sun @ 12noon for sign holding for store closing 6 Mile Rd In Livonia MI $10.50 hour Min 4 Hour Shift Text Back "SIGN | 7254 | 9/21/17 6:19 PM | 18:19:44 |
| 5798 | 2487035173 | PR(7254): 2 Workers needed for Sat @ 11AM &Sun @ 12noon for sign holding for store closing 6 Mile Rd In Livonia MI $10.50 hour Min 4 Hour Shift Text Back "SIGN | 7254 | 9/21/17 6:21 PM | 18:21:17 |
| 5799 | 2487035173 | PR(7254): Sign job is filled thank you. | 7254 | 9/21/17 6:37 PM | 18:37:33 |
| 5800 | 2487035173 | PR(7254): Sign job is filled thank you | 7254 | 9/21/17 6:39 PM | 18:39:24 |
| 5801 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am at 10 Mile & Hoover in Warren to assist on a food production line. 40 lb lifting. Black pants, white shirt. Text VF | 1678 | 9/21/17 10:00 PM | 22:00:37 |
| 5802 | 2487035173 | PR(Westland): One more person needed to do cleanup, throwing out trash at a store in Westland ASAP. Pay is $10. If interested text MASS | 1677 | 9/22/17 12:35 PM | 12:35:07 |
| 5803 | 2487035173 | DETROIT: Test | 1679 | 9/22/17 5:20 PM | 17:20:30 |
| 5804 | 2487035173 | PR Utica: Flaggers needed tomorrow at 7am at 12 Mile & Mound in Warren. Text FLOR | 1678 | 9/22/17 7:26 PM | 19:26:08 |
| 5805 | 2487035173 | Flor | NULL | 9/22/17 8:16 PM | 20:16:21 |
| 5806 | 2487035173 | PR Utica: Need an auction driver ASAP in Fraser. Need valid drivers license. 4-5 hrs. Text NOW | 1678 | 9/23/17 2:43 PM | 14:43:21 |
| 5807 | 2487035173 | PR Utica: $10 construction cleanup right now at 14 Mile and Crooks in Clawson. Need gloves. Text NOW | 1678 | 9/24/17 1:49 PM | 13:49:51 |
| 5808 | 2487035173 | PR Utica: $10.50/hr sign holding today 12-4pm at 14 Mile and Coolidge near Somerset Mall in Troy. Text SIGN | 1678 | 9/24/17 3:12 PM | 15:12:06 |
| 5809 | 2487035173 | Trenton: Detroit Docks work tomorrow at 7:45am. Text "Dock" if interested | 2666 | 9/24/17 3:34 PM | 15:34:13 |
| 5810 | 2487035173 | Trenton: Kevin, are you available for the Detroit Docks tomorrow? | 2666 | 9/24/17 5:10 PM | 17:10:58 |
| 5811 | 2487035173 | Hey Trenton, No. I have obligations with Detroit. Thank you so much. | NULL | 9/24/17 6:31 PM | 18:31:16 |
| 5812 | 2487035173 | PR(Westland): We need people to unload caskets off a truck in Redford today at 9am. Pay is $10. If interested text IMP | 1677 | 9/25/17 11:01 AM | 11:01:26 |
| 5813 | 2487035173 | PR(7254): $10 Hour Workers needed today 9AM on Inkster Rd in Southfield to offload computer cabinets heavy lifting work boots,work gloves Text Back South | 7254 | 9/25/17 11:20 AM | 11:20:16 |
| 5814 | 2487035173 | PR(Westland): We need people for flagging tomorrow in Southfield at 6:30am. Pay is $10. If interested text FLAG | 1677 | 9/25/17 3:43 PM | 15:43:51 |
| 5815 | 2487035173 | NOVI: $9.75 person needed Tuesday through Thursday at 6:00 am in Novi at Korex Soap factory. Text back "Soap" | 1676 | 9/25/17 4:54 PM | 16:54:04 |
| 5816 | 2487035173 | NOVI: $9.75 persons needed Tuesday through Thursday at 6:00 am in Novi at Korax Soap Factory. Text "Soap" | 1676 | 9/25/17 4:56 PM | 16:56:21 |
| 5817 | 2487035173 | PR Utica: $10/hr: Worker needed tonight at 9pm at 15 Mile & Coolidge in Troy for store fixture reset. Heavy lifting. Text DEPOT | 1678 | 9/25/17 7:44 PM | 19:44:11 |
| 5818 | 2487035173 | PR Utica: $9/hr: Workers needed today at 6pm at 23 Mile & Hayes in Macomb for production/ polishing parts. 10 hrs. $10 gas if driving over 15 miles. Text MAJESTIC | 1678 | 9/25/17 7:58 PM | 19:58:53 |
| 5819 | 2487035173 | NOVI: $9.75 persons needed NOW in Novi at Korex Soap factory till 4:30pm. work through Thursday. Text "Korex1" | 1676 | 9/26/17 11:59 AM | 11:59:46 |
| 5820 | 2487035173 | PR Utica: $9/hr: Flagger needed tomorrow at 7:30am at 12 Mile & Mound in Warren. Need full PPE. Text FLOR | 1678 | 9/26/17 6:33 PM | 18:33:53 |
| 5821 | 2487035173 | NOVI: $10.00 persons needed NOW in Novi at Korex Soap factory till 4:30pm Thursday as well. Text backk "Korex1" | 1676 | 9/27/17 10:41 AM | 10:41:51 |
| 5822 | 2487035173 | NOVI: $9.75 for Korex, Not $10.00 | 1676 | 9/27/17 10:56 AM | 10:56:06 |
| 5823 | 2487035173 | PR(Westland): One more person needed for yard cleanup and moving materials at a residence in Westland ASAP. Job is all week. Pay is $9.50. Text NAT | 1677 | 9/27/17 11:53 AM | 11:53:55 |
| 5824 | 2487035173 | Trenton: Full time work asap at Tire Warehouse in Lincoln Park. $11 an hr. Long term. Must have steel toe boots. Text "KM" in interested. | 2666 | 9/27/17 12:28 PM | 12:28:05 |
| 5825 | 2487035173 | PR(Westland): More people needed to unload rugs off a truck in Ypsilanti tomorrow at 6:30am. Pay is $10. If interested text OLL | 1677 | 9/27/17 1:59 PM | 13:59:11 |
| 5826 | 2487035173 | NOVI: Persons needed at 7:30am Thursday in Walled Lake just north of Novi office. Furniture Warehouse HEAVY. Some light assembly. Text "Lake" | 1676 | 9/27/17 2:02 PM | 14:02:45 |
| 5827 | 2487035173 | PR(Westland): Workers needed to help move & stack shelves at a building in Livonia @7am.Starts tomorrow - next week. Weekends included, $9.50/hr. 10hrs Text TRUE | 1677 | 9/27/17 2:54 PM | 14:54:33 |
| 5828 | 2487035173 | PR Utica: Workers needed tomorrow & Friday at 9am at 15 Mile & Crooks in Troy for cleanup/ debris removal/ sweeping. Up to 50 lb lift. Boots & gloves. Text HAUL | 1678 | 9/27/17 6:05 PM | 18:05:16 |
| 5829 | 2487035173 | PR(Westland): More people needed to wrap and move shelves at a building in Livonia ASAP. Job is 2 weeks, weekends also. Pay is $9.50. Text TRUE | 1677 | 9/28/17 10:49 AM | 10:49:30 |
| 5830 | 2487035173 | PR(Westland): We need people to unload and move medical equipment in Livonia today and tomorrow at 10am. Pa is $9.50. If interested text MED | 1677 | 9/28/17 11:17 AM | 11:17:58 |
| 5831 | 2487035173 | PR(Westland): More people needed to unload and move medical equipment in Livonia today and tomorrow at 10am. Pa is $9.50. If interested text MED | 1677 | 9/28/17 12:15 PM | 12:15:40 |
| 5832 | 2487035173 | PR(Westland): ne more person needed for cleaning at a hotel in Ann Arbor tomorrow thru Monday at 9am. Pay is $10 & $15 transportation included. Text ESA | 1677 | 9/28/17 12:59 PM | 12:59:44 |
| 5833 | 2487035173 | NOVI: Need person in Grosse Pointe Farms assisting a contractor with extra hands, light clean up, etc. Not heavy. Now now Text back ""Bill" | 1676 | 9/28/17 1:02 PM | 13:02:31 |
| 5834 | 2487035173 | PR(Westland): More people needed to help put down floor tile at a residence in Ypsilanti ASAP. Pay is $9.85. If interested text FLOOR | 1677 | 9/28/17 1:04 PM | 13:04:11 |
| 5835 | 2487035173 | PR(7254): Worker Needed Today On Farmington Rd @ 11AM Unloading Truck 6-8 Hours Heavy Lifting $10 Hour Work Boots, Work Gloves Text Back " FARM | 7254 | 9/28/17 1:27 PM | 13:27:27 |
| 5836 | 2487035173 | PR(7254): Worker Needed Today On Farmington Rd @ 11AM Unloading Truck 6-8 Hours Heavy Lifting $10 Hour Work Boots, Work Gloves Text Back " FARM | 7254 | 9/28/17 1:31 PM | 13:31:27 |
| 5837 | 2487035173 | PR(7254): Worker Needed Friday @ 10:45 In Farmington Hill To Offload A Truck$10.50 Hour Must Have Full PPE Text Back "HILL | 7254 | 9/28/17 8:29 PM | 20:29:21 |
| 5838 | 2487035173 | PR(Westland): More people need to wrap and move shelves at a building in Livonia ASAP. Job is a week including weekends. Pay is $9.50. Text TRUE | 1677 | 9/29/17 12:07 PM | 12:07:29 |
| 5839 | 2487035173 | Trenton: Dock workers needed - Detroit Docks - 745 am Monday - Text "DOCKS" | 2666 | 10/1/17 10:11 PM | 22:11:23 |
| 5840 | 2487035173 | DETROIT: Maintenance Tech needed Mon-Fri 9am-5pm MUST have tools and reliable transportation. Must wear khaki pants and polo style shirt. 10/hr. Text TECH | 1679 | 10/2/17 4:12 PM | 16:12:27 |
| 5841 | 2487035173 | PR Utica: $9/hr: Certified Flagger needed tomorrow at 7am near 9 Mile & Woodward in Ferndale. Need full PPE. Text FLOR | 1678 | 10/2/17 9:20 PM | 21:20:38 |
| 5842 | 2487035173 | PR Utica: 2 ppl needed tomorrow at 8:30am at Groesbeck near 11 Mile rd to unload and warehouse tires. $9.50/hr. Text FT | 1678 | 10/3/17 7:42 PM | 19:42:42 |
| 5843 | 2487035173 | PR Utica: need a worker ASAP in Roseville. 2 hour unload pays 4 hours. Text TIRE | 1678 | 10/4/17 12:42 PM | 12:42:34 |
| 5844 | 2487035173 | PR Utica: Need one person this morning by 10:30am at 9mile and Ryan to move light boxes from a basement to a garage. 4-6 hrs, $9.50/hr. Text XTREME | 1678 | 10/4/17 1:00 PM | 13:00:11 |
| 5845 | 2487035173 | PR(Westland): We need a person for flagging in Ypsilanti tomorrow at 7am. Pay is $10. IF interested text FLAG | 1677 | 10/4/17 2:27 PM | 14:27:11 |
| 5846 | 2487035173 | DETROIT: Worker needed tomorrow at Detroit Docks. MUST have full PPE and valid photo ID. Text DD | 1679 | 10/4/17 9:14 PM | 21:14:02 |
| 5847 | 2487035173 | DD | NULL | 10/4/17 9:14 PM | 21:14:50 |
| 5848 | 2487035173 | DETROIT: You are confirmed for the Docks | 1679 | 10/4/17 9:29 PM | 21:29:37 |
| 5849 | 2487035173 | DETROIT: DD job is filled | 1679 | 10/4/17 9:29 PM | 21:29:47 |
| 5850 | 2487035173 | Thank you. Kee. | NULL | 10/4/17 9:36 PM | 21:36:12 |
| 5851 | 2487035173 | DETROIT: Yw | 1679 | 10/4/17 9:40 PM | 21:40:20 |
| 5852 | 2487035173 | PR(Westland): Worker needed tonight in Ypsilanti @9pm for store reset. Must have all PPE. 11.15/hr & $10 trans fee. Text HOME | 1677 | 10/4/17 10:45 PM | 22:45:21 |
| 5853 | 2487035173 | DETROIT: Flaggers needed tomorrow at 7am in Ferndale on E. 9 mile and Cambourne. MUST have full PPE. Text FLAG | 1679 | 10/4/17 10:49 PM | 22:49:21 |
| 5854 | 2487035173 | DETROIT: Flaggers needed tomorrow at 7am in Ferndale on E. 9 mile and Cambourne. MUST have full PPE. Text FLAG | 1679 | 10/4/17 11:18 PM | 23:18:52 |
| 5855 | 2487035173 | PR(Westland): One more person need to unload rugs and carpet off a truck in Farmington Hills ASAP. Pay is $10. Text MAP | 1677 | 10/5/17 11:10 AM | 11:10:27 |
| 5856 | 2487035173 | PR Utica: $9/hr: Worker needed tomorrow at 7am at Macomb mall on Gratiot in Roseville for cleanup/ debris removal. Need boots & gloves. Text MALL | 1678 | 10/5/17 7:31 PM | 19:31:03 |
| 5857 | 2487035173 | PR(7254): Worker Needed Friday @ 9AM On W 9 Mile Rd Southfield MI Offloading A Truck With Computer Equipment Heavy Lifting Text Back "South | 7254 | 10/5/17 9:17 PM | 21:17:23 |
| 5858 | 2487035173 | PR(7254): $9.00 Hour Worker Needed Friday @ 9AM On W 9 Mile Rd Southfield MI Offloading A Truck With Computer Equipment Heavy Lifting Text Back "South | 7254 | 10/5/17 9:17 PM | 21:17:58 |
| 5859 | 2487035173 | Trenton, I'm waiting on The Docks payment. Let's get it together. | NULL | 10/6/17 8:48 PM | 20:48:11 |
| 5860 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow 7am-5pm at 23 Mile & Hayes in Macomb for production & stoning/ polishing parts. Paid 1 hour lunch. Text MAJESTIC | 1678 | 10/6/17 9:46 PM | 21:46:46 |
| 5861 | 2487035173 | PR Utica: $20 bonus for ASAP workers to get to 23 Mile and Hayes for production work. work until 5pm. Text MAJESTIC | 1678 | 10/7/17 12:34 PM | 12:34:24 |
| 5862 | 2487035173 | PR Utica: $20 bonus for ASAP workers to get to 23 Mile and Hayes for production work. work until 5pm. Text MAJESTIC | 1678 | 10/7/17 1:04 PM | 13:04:22 |
| 5863 | 2487035173 | PR(7254): Worker needed Mon at 8AM In Southfield Clean Up Off Yard Removal Of Debris MON -Fri Full PPE Text Back "YARD | 7254 | 10/8/17 6:52 PM | 18:52:37 |
| 5864 | 2487035173 | PR(Westland): We need people to move and load chairs at building in Ypsilanti ASAP. Job is tomorrow also. Pay is $10. Text INS | 1677 | 10/9/17 2:53 PM | 14:53:42 |
| 5865 | 2487035173 | PR(Westland): We need people for flagging in Romulus tomorrow at 6:30am. Pay is $10.20. Text FLAG | 1677 | 10/9/17 3:21 PM | 15:21:08 |

EXHIBIT



EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5866 | 2487035173 | PR(Westland): We need people for flagging in Romulus tomorrow at 6:30am. Pay is $10.20. Text FLAG | 1677 | 10/9/17 3:41 PM | 15:41:51 |
| 5867 | 2487035173 | NOVI: Need Road Flagger NOW NOW in Novi, off of 10 mile. Must be certified. Text back "TEN" | 1676 | 10/10/17 11:46 AM | 11:46:25 |
| 5868 | 2487035173 | NOVI: Need person in Walled Lake at a Furniture store NOW NOW. Moving items around and light assembly. Text back "Office" | 1676 | 10/10/17 11:50 AM | 11:50:41 |
| 5869 | 2487035173 | NOVI: Need person NOW in Farmington at apartment complex assisting with outside ground maintenance. Text :Ken" | 1676 | 10/10/17 12:31 PM | 12:31:48 |
| 5870 | 2487035173 | NOVI: NOW need person in Farmington, at apartment complex assisting with outside grounds maintenance. Text back "Ken" | 1676 | 10/10/17 12:44 PM | 12:44:10 |
| 5871 | 2487035173 | PR Utica: $9.50/hr: Workers needed tomorrow at 9:30am on Groesbeck in Roseville to unload & warehouse tires. Heavy lifting. Text TIRE | 1678 | 10/10/17 6:16 PM | 18:16:19 |
| 5872 | 2487035173 | PR Utica: $9/hr: Production worker needed today at 6pm at 23 mile & Hayes in Macomb. 10 hrs. Text MAJESTIC | 1678 | 10/10/17 6:47 PM | 18:47:17 |
| 5873 | 2487035173 | PR Utica: $9/hr: Production workers needed tomorrow at 7am-5pm at 23 Mile & Hayes in Macomb. Text MAJESTIC | 1678 | 10/10/17 8:43 PM | 20:43:12 |
| 5874 | 2487035173 | PR Utica: $9.40/hr: Worker needed tonight thru Thursday night at 10pm on Groesbeck in Fraser for load/unload and cleanup. 8hrs each night. Text MERCH | 1678 | 10/10/17 9:50 PM | 21:50:43 |
| 5875 | 2487035173 | PR Utica: $9.40/hr: Worker needed tonight thru Thursday night at 10pm on Groesbeck in Fraser for load/unload and cleanup. 8hrs each night. Text MERCH | 1678 | 10/10/17 9:50 PM | 21:50:59 |
| 5876 | 2487035173 | PR Utica: $9/hr: Production workers needed tomorrow at 7am-5pm at 23 Mile & Hayes in Macomb. Text MAJESTIC | 1678 | 10/10/17 10:26 PM | 22:26:28 |
| 5877 | 2487035173 | PR(Westland): Worker needed tonight 9pm-5am in Ypsilanti for store reset pay rate 11.15/hr $10 Trans fee included vest & gloves needed text back YPSI | 1677 | 10/10/17 11:39 PM | 23:39:28 |
| 5878 | 2487035173 | PR(Westland): Worker needed tonight 9pm-5am in Ypsilanti for store reset pay rate 11.15/hr $10 Trans fee included vest & gloves needed text back YPSI | 1677 | 10/11/17 12:01 AM | 00:01:42 |
| 5879 | 2487035173 | PR(Westland): Worker needed now in Ypsilanti until 5am for store reset pay rate 11.15/hr $10 Trans fee included vest & gloves needed text back YPSI | 1677 | 10/11/17 1:05 AM | 01:05:28 |
| 5880 | 2487035173 | NOVI: Persons needed Thursday in Birmingham at 9:00. Heavy. unloading cabinets into a home. Will assist with unpacking. Text "Ham" | 1676 | 10/11/17 5:53 PM | 17:53:51 |
| 5881 | 2487035173 | PR Utica: Inspect parts ASAP at Mound and Hall Rd. Need vest and glasses. 10 hours. 7 days available. Text WFQ | 1678 | 10/11/17 8:18 PM | 20:18:03 |
| 5882 | 2487035173 | PR(7254): $ 10 Hour 4 Workers needed ASAP for construction site in Troy MI Removal of Debris And Moving Material Full PPE needed Text Back "TROY | 7254 | 10/12/17 12:42 PM | 12:42:42 |
| 5883 | 2487035173 | PR(7254): $ 10 Hour 4 Workers needed ASAP for construction site in Troy MI Removal of Debris And Moving Material Full PPE needed Text Back "TROY | 7254 | 10/12/17 12:46 PM | 12:46:16 |
| 5884 | 2487035173 | PR(7254): $10 Hour 4 Workers needed ASAP for construction site in Troy MI Removal of Debris And Moving Material Full PPE needed 8 Hour Shift Text Back "TROY | 7254 | 10/12/17 12:58 PM | 12:58:39 |
| 5885 | 2487035173 | PR(7254): $10 Hour 4 Workers needed ASAP for construction site in Troy MI Removal of Debris And Moving Material Full PPE needed 8 Hour Shift Text Back "TROY | 7254 | 10/12/17 1:07 PM | 13:07:24 |
| 5886 | 2487035173 | PONTIAC: workers needed ASAP in Troy for clean up at new Zara store; must have gloves and boots; $10.00 per hr; txt ZARA | 1684 | 10/12/17 1:35 PM | 13:35:47 |
| 5887 | 2487035173 | PR Utica: $10/hr: Worker needed ASAP NOW near 15 Mile & Stephenson in Troy to take pictures of products. MUST have Smartphone. 1hour work, 4 hour pay. Text TUV | 1678 | 10/13/17 3:26 PM | 15:26:00 |
| 5888 | 2487035173 | PR Utica: Flagger needed Saturday-Tuesday at Long Lake and Dequindre in Troy. Text FLAG | 1678 | 10/13/17 7:20 PM | 19:20:22 |
| 5889 | 2487035173 | PR Utica: 10 people needed ASAP for demo and cleanup in Warren right now! $9.50/hr. Need steel toes, glasses, gloves. Text JARVIS | 1678 | 10/16/17 2:10 PM | 14:10:24 |
| 5890 | 2487035173 | PR Utica: JARVIS job is at St. Johns Hospital on Schoenherr | 1678 | 10/16/17 2:19 PM | 14:19:10 |
| 5891 | 2487035173 | PONTIAC: WORKERS NEEDED RIGHT NOW FOR REMOVING DIRT DURING PLUMBING WORK; $9.70 PER HR; MUST HAVE BOOTS AND GLOVES; TXT DIRT | 1684 | 10/16/17 2:35 PM | 14:35:22 |
| 5892 | 2487035173 | PONTIAC: WORKERS NEEDED RIGHT NOW IN ROYAL OAK FOR REMOVING DIRT DURING PLUMBING WORK; $9.70 PER HR; MUST HAVE BOOTS AND GLOVES; TXT DIRT | 1684 | 10/16/17 2:36 PM | 14:36:42 |
| 5893 | 2487035173 | PR(Westland): We need people to move and setting up rails for a stage in Ypsilanti tomorrow and Wednesday at 8am. Pay is $10 & $10 transportation. Text STA | 1677 | 10/16/17 2:51 PM | 14:51:08 |
| 5894 | 2487035173 | PONTIAC: $20 GAS; WORKERS NEEDED RIGHT NOW IN ROYAL OAK FOR REMOVING DIRT DURING PLUMBING WORK; $9.70 PER HR; MUST HAVE BOOTS AND GLOVES; TXT DIRT | 1684 | 10/16/17 2:58 PM | 14:58:04 |
| 5895 | 2487035173 | PR Utica: 10 people needed ASAP/NOW on 11 Mile and Schoenherr for demo and cleanup in Warren right now! $9.50/hr. Text JARVIS | 1678 | 10/16/17 3:51 PM | 15:51:36 |
| 5896 | 2487035173 | PR Utica: Need 5 more ppl at 6pm at 23 Mile and Hayes for production work. $9/hr, 10 hours. Text MAJESTIC | 1678 | 10/16/17 6:01 PM | 18:01:18 |
| 5897 | 2487035173 | Trenton: Unload Job - Ypsilanti - 8 am Tuesday - $10 hr / 4 to 8 hrs. Need Gloves and Work Boots. Text "COAST" | 2666 | 10/16/17 8:30 PM | 20:30:22 |
| 5898 | 2487035173 | Trenton: General Laborer - MONROE MI - 8am Tuesday - $9.50 hr / 4 to 8 hrs. Need work boots and gloves. Text "SEERCO | 2666 | 10/16/17 8:32 PM | 20:32:22 |
| 5899 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 9am at 15 Mile & Crooks in Troy to clean storage units & sweep. No heavy lifting. Need gloves. Text UNIT | 1678 | 10/16/17 10:07 PM | 22:07:26 |
| 5900 | 2487035173 | PR(Westland): More people needed to throw out trash at a building in Redford ASAP. Pay is $10. If interested text HOR | 1677 | 10/17/17 9:50 AM | 09:50:05 |
| 5901 | 2487035173 | PR(Westland): More people needed for yard work and moving fence equipment in Westland ASAP. Pay is $10. If interested text NAT | 1677 | 10/17/17 9:51 AM | 09:51:24 |
| 5902 | 2487035173 | PR(Westland): More people needed to throw out trash at a building in Redford ASAP. Pay is $10. If interested text HOR | 1677 | 10/17/17 10:41 AM | 10:41:28 |
| 5903 | 2487035173 | PR Utica: Need 10 ppl ASAP to inspect light parts near 19 Mile and Mound in Sterling Hts. $9.50/hr. Text CAD | 1678 | 10/17/17 1:01 PM | 13:01:51 |
| 5904 | 2487035173 | Trenton: Dock workers needed for Detroit location tomorrow at 7:45am. Text "dock" if interested | 2666 | 10/17/17 8:30 PM | 20:30:02 |
| 5905 | 2487035173 | DETROIT: Worker needed at Detroit Docks tomorrow. Must have full PPE and valid photo ID. Text DD | 1679 | 10/17/17 9:42 PM | 21:42:01 |
| 5906 | 2487035173 | DD | NULL | 10/17/17 10:09 PM | 22:09:07 |
| 5907 | 2487035173 | DETROIT: DD is filled | 1679 | 10/17/17 10:10 PM | 22:10:27 |
| 5908 | 2487035173 | PR Utica: 2 Worker needed ASAP/NOW at the Aldi on 12 Mile and Mound in Warren, NEED COMPLETE PPE, $10/hr. Text ALDI | 1678 | 10/18/17 11:00 AM | 11:00:38 |
| 5909 | 2487035173 | PR Utica: 2 Worker needed ASAP/NOW at the Aldi on 12 Mile and Mound in Warren, debris clean up/shoveling sand, NEED COMPLETE PPE, $10/hr. Text ALDI | 1678 | 10/18/17 11:44 AM | 11:44:36 |
| 5910 | 2487035173 | PR Utica: 2 Worker needed ASAP/NOW at the Aldi on 12 Mile and Mound in Warren, debris clean up/shoveling sand, NEED COMPLETE PPE, $10/hr. Text ALDI | 1678 | 10/18/17 11:45 AM | 11:45:31 |
| 5911 | 2487035173 | PR Utica: 2 Worker needed ASAP/NOW at the Aldi on 12 Mile and Mound in Warren, debris clean up/shoveling sand, NEED COMPLETE PPE, $10/hr. Text ALDI | 1678 | 10/18/17 12:31 PM | 12:31:31 |
| 5912 | 2487035173 | Trenton: Dock workers needed for the St. Marys location 10am today. If interested, text "Mary" | 2666 | 10/18/17 12:33 PM | 12:33:10 |
| 5913 | 2487035173 | DETROIT: St. Mary's dock location needs 5 workers. Reply DET. | 1679 | 10/18/17 12:54 PM | 12:54:47 |
| 5914 | 2487035173 | DETROIT: St. Mary's dock location needs 5 workers. Reply DET. | 1679 | 10/18/17 2:20 PM | 14:20:18 |
| 5915 | 2487035173 | Trenton: Workers needed ASAP - St Mary Cement - Part of NICHOLSON DOCKS - Text "ST MARY" | 2666 | 10/18/17 2:32 PM | 14:32:40 |
| 5916 | 2487035173 | PR Utica: Need 5 people tonight at 6pm at 23 Mile and Hayes for production work. $9/hr plus $30 for gas. Must work entire 10 hr shift. Text MAJESTIC | 1678 | 10/18/17 7:52 PM | 19:52:40 |
| 5917 | 2487035173 | Trenton: Construction helper Southland mall Taylor 7am Thursday $10 hr Need Steel toes, gloves, hard hat. Text "ENGLE" | 2666 | 10/18/17 9:55 PM | 21:55:40 |
| 5918 | 2487035173 | PR(Westland): We need a person to unload and move boxes at a warehouse in Livonia ASAP. Pay is $10. Text PEP | 1677 | 10/19/17 9:35 AM | 09:35:40 |
| 5919 | 2487035173 | PR(Westland): We need a person to unload and move garage doors at a warehouse in Livonia ASAP. Pay is $10. Text DOOR | 1677 | 10/19/17 10:36 AM | 10:36:35 |
| 5920 | 2487035173 | PR(Westland): More people needed move and fold shirts at a warehouse in Plymouth today at 9am. Pay is $9. Text HF | 1677 | 10/19/17 11:52 AM | 11:52:27 |
| 5921 | 2487035173 | PR Utica: Workers needed tonight at 6pm on 23 Mile and Hayes, 10 hour shifts, production/stoning/polishing, will train. Possible ongoing. Text: MAJESTIC | 1678 | 10/19/17 1:24 PM | 13:24:00 |
| 5922 | 2487035173 | PR(Westland): More people needed to unload & move fitness equipment at a building in Ann Arbor on Monday at 7am. Job is 4 days. Pay is $10 & $10 trans. Text STA | 1677 | 10/19/17 2:46 PM | 14:46:27 |
| 5923 | 2487035173 | NOVI: Road FLAGGER needed Friday at 8:00 am in Westland. Must be certified. Text back "Stan" | 1676 | 10/19/17 2:53 PM | 14:53:55 |
| 5924 | 2487035173 | NOVI: Road FLAGGER needed Friday at 8:00 am in Westland. Must be certified. Text back "Stan" | 1676 | 10/19/17 2:56 PM | 14:56:34 |
| 5925 | 2487035173 | Trenton: ASAP - Construction helper Southland mall Taylor - ASAP - $10 hr Need Steel toes, gloves, hard hat. Text "ENGLE" | 2666 | 10/19/17 3:01 PM | 15:01:49 |
| 5926 | 2487035173 | NOVI: Road FLAGGER needed NOW in Farmington. Must be certified. Text back "Farm" | 1676 | 10/20/17 10:45 AM | 10:45:03 |
| 5927 | 2487035173 | NOVI: Need person in Ferndale at 12:oo noon to help unload boxes and a HEAVY table into a building. Text back "Bud" | 1676 | 10/20/17 12:48 PM | 12:48:05 |
| 5928 | 2487035173 | NOVI: Person needed in Ferndale at 12 noon to unload some boxes and a table. Text back "Bud" | 1676 | 10/20/17 3:12 PM | 15:12:04 |
| 5929 | 2487035173 | NOVI: looking for Mig Welder that can weld plates. Must be certified and know D1. Point 1. If interested text back "MIG" | 1676 | 10/20/17 3:44 PM | 15:44:55 |
| 5930 | 2487035173 | PR Utica: Flagger needed tomorrow at 7am at 12 Mile and VanDyke. Text FLAG | 1678 | 10/20/17 9:12 PM | 21:12:58 |
| 5931 | 2487035173 | Trenton: Delivery ride along assistance tomorrow 8am in Lincoln park.$10 an hr. Must have black pants. Text "AAA" if interested. | 2666 | 10/22/17 9:24 PM | 21:24:55 |
| 5932 | 2487035173 | PR(Westland): More people needed to rake leaves in Farmington ASAP. Job will last a month. Pay is $10. Text FARM | 1677 | 10/23/17 11:58 AM | 11:58:15 |
| 5933 | 2487035173 | PR(7254): SOUTHFIELD-Forklift & Order Processor. Starts today, 3pm-11:30pm, $12 hour, Some Sat's may be required. Heavy Lifting 50 lbs. 2-3 Month JOB. Text "SOU | 7254 | 10/23/17 4:32 PM | 16:32:12 |
| 5934 | 2487035173 | PR(7254): SOUTHFIELD-Forklift & Order Processor. Starts today, 3pm-11:30pm, $12 hour, Some Sat's may be required. Heavy Lifting 50 lbs. 2-3 Month JOB. Text "SOU | 7254 | 10/23/17 4:32 PM | 16:32:49 |

EXHIBIT

EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5935 | 2487035173 | PR(7254): SOUTHFIELD-Forklift & Order Processor. Starts today, 3pm-11:30pm, $12 hour, Some Sat's may be required. Heavy Lifting 50 lbs. 2-3 Month JOB. Text "SOU | 7254 | 10/23/17 4:34 PM | 16:34:25 |
| 5936 | 2487035173 | PR(7254): SOUTHFIELD-Forklift & Order Processor. Starts today, 3pm-11:30pm, $12 hour, Some Sat's may be required. Heavy Lifting 50 lbs. 2-3 Month JOB. Text "SOU | 7254 | 10/23/17 4:36 PM | 16:36:46 |
| 5937 | 2487035173 | PR(7254): $10 Hour 2 Workers needed Tuesday @9AM 8 hour shift In Plymouth MI Help assist in prep and painting metal racks and lifting up to 50lbs Text Back "PLY | 7254 | 10/23/17 8:54 PM | 20:54:27 |
| 5938 | 2487035173 | PR(7254): $10 Hour 2 Workers needed Tuesday @9AM 8 hour shift In Plymouth MI Help assist in prep and painting metal racks and lifting up to 50lbs Text Back "PLY | 7254 | 10/23/17 9:13 PM | 21:13:27 |
| 5939 | 2487035173 | PR(7254): $10 Hour 2 Workers needed Tuesday @9AM 8 hour shift In Plymouth MI Help assist in prep and painting metal racks and lifting up to 50lbs Text Back "PLY | 7254 | 10/23/17 9:15 PM | 21:15:10 |
| 5940 | 2487035173 | PR Utica: $10/hr: Worker needed tomorrow 7:30am at 12 Mile & Mound in Warren for debris removal, unloading, some shoveling. Heavy lifting. Text ALDI | 1678 | 10/23/17 9:25 PM | 21:25:13 |
| 5941 | 2487035173 | PR(Westland): More people needed to unload and move fitness equipment in Ann Arbor ASAP. Job is all week. Pay is $10 & $10 transportation included. Text STA | 1677 | 10/24/17 10:38 AM | 10:38:10 |
| 5942 | 2487035173 | PR Utica: Trash Loaders needed ASAP/NOW on 18 Mile and Mound in Sterling Heights, $$10/hr. Need Steel Toes, possible temp-hire. Text: GFL | 1678 | 10/24/17 11:59 AM | 11:59:26 |
| 5943 | 2487035173 | DETROIT: General helper at 9:30am see details in JobStack. | 1679 | 10/24/17 12:10 PM | 12:10:12 |
| 5944 | 2487035173 | DETROIT: Resetting garden center, medium lifting, drug screening required, $10 per hour. See JobStack for job details. | 1679 | 10/24/17 12:15 PM | 12:15:22 |
| 5945 | 2487035173 | PR Utica: $$10/HR!! 2 Workers needed ASAP/NOW on 12 Mile and Mound to help shovel sand/debris clean up, need boots, gloves and safety glasses. Text: ALDI | 1678 | 10/24/17 12:26 PM | 12:26:21 |
| 5946 | 2487035173 | DETROIT: Need 2 associates for resetting a garden center at Meijer, medium lifting, drug screening required, $10 per hour. See JobStack for details. | 1679 | 10/24/17 1:29 PM | 13:29:36 |
| 5947 | 2487035173 | DETROIT: Need 2 associates for resetting a garden center at Meijer, medium lifting, drug screening required, $10 per hour. See JobStack for details. | 1679 | 10/24/17 1:30 PM | 13:30:53 |
| 5948 | 2487035173 | Trenton: Unload job - Belleville - 8am Wed - $10 an hr / 5 to 8 hrs - Lifting up to 25lbs at a time. Gloves and steel toes needed - Text "CRANE" | 2666 | 10/24/17 3:22 PM | 15:22:35 |
| 5949 | 2487035173 | NOVI: Strong people Wednesday 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 3:26 PM | 15:26:46 |
| 5950 | 2487035173 | NOVI: Need someone for construction clean up at 11 a.m. today in Novi-$10.00 Text: CAPITOL | 1676 | 10/24/17 3:28 PM | 15:28:05 |
| 5951 | 2487035173 | PR Utica: Temp To Hire trash loaders needed at 6:15am on 18 Mile and Mound in Sterling Heights, $10/hr, lots of overtime. If interested text: LOAD | 1678 | 10/24/17 3:31 PM | 15:31:14 |
| 5952 | 2487035173 | PR Utica: Temp To Hire trash loaders needed at 6:15am on 18 Mile and Mound in Sterling Heights, $10/hr, lots of overtime. If interested text: LOAD | 1678 | 10/24/17 3:32 PM | 15:32:14 |
| 5953 | 2487035173 | PR Utica: Temp To Hire trash loaders needed at 6:15am on 18 Mile and Mound in Sterling Heights, $10/hr, lots of overtime. If interested text: LOAD | 1678 | 10/24/17 4:12 PM | 16:12:31 |
| 5954 | 2487035173 | NOVI: Certified Flagger needed ASAP in Farmington Hills at 12 Mile-$10.20 per hour-Text: 12 MILE | 1676 | 10/24/17 4:19 PM | 16:19:45 |
| 5955 | 2487035173 | NOVI: Strong people Wednesday 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 4:25 PM | 16:25:51 |
| 5956 | 2487035173 | DETROIT: Workers needed NOW in Northville on Haggerty/8mile for store reset. $10/hr Text HAGG | 1679 | 10/24/17 4:49 PM | 16:49:56 |
| 5957 | 2487035173 | DETROIT: Workers needed NOW in Northville on Haggerty/8mile for store reset. $10/hr Text HAGG | 1679 | 10/24/17 4:50 PM | 16:50:23 |
| 5958 | 2487035173 | DETROIT: Experienced Maintenance Tech needed for Apartment complex Wed-Fri in Eastpoint on 9mile/Gratoit. MUST have own tools & transportation. $10/hr Text TECH | 1679 | 10/24/17 5:13 PM | 17:13:32 |
| 5959 | 2487035173 | DETROIT: Experienced Maintenance Tech needed for Apartment complex Wed-Fri in Eastpoint on 9mile/Gratoit. MUST have own tools & transportation. $10/hr Text TECH | 1679 | 10/24/17 5:14 PM | 17:14:55 |
| 5960 | 2487035173 | DETROIT: Experienced Maintenance Tech needed for Apartment complex Wed-Fri in Eastpoint on 9mile/Gratoit. MUST have own tools & transportation. $10/hr Text TECH | 1679 | 10/24/17 5:16 PM | 17:16:09 |
| 5961 | 2487035173 | PR(Westland): More people needed to move and set up shelves in Ypsilanti @8am tomorrow. Job is all week. Pay is $10 & $10 transportation. Text NAT | 1677 | 10/24/17 6:53 PM | 18:53:37 |
| 5962 | 2487035173 | NOVI: Need someone strong tomorrow at 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 7:13 PM | 19:13:39 |
| 5963 | 2487035173 | NOVI: Need someone strong tomorrow at 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 7:14 PM | 19:14:19 |
| 5964 | 2487035173 | PR Utica: $9/hr: Workers needed at 6pm today at 23 Mile & Hayes in Macomb for production work & packing parts. Will train. 10 hours. Text MAJESTIC | 1678 | 10/24/17 8:04 PM | 20:04:19 |
| 5965 | 2487035173 | NOVI: Need someone strong tomorrow at 6 a.m. needed to haul out trash at a store in Novi-lifting required $10.00 Text: HARDESTY | 1676 | 10/24/17 8:29 PM | 20:29:25 |
| 5966 | 2487035173 | Trenton: Construction helper / Clean up - Taylor - 8am Wed - $10 hr / 6 to 8 hrs. Some Heavy - Need Steel toes, hard hat, gloves, safety vest and glasses. Text BJ | 2666 | 10/24/17 8:43 PM | 20:43:08 |
| 5967 | 2487035173 | PR(Westland): More people needed to unload and move fitness equipment in Ann Arbor ASAP. Job is all week. Pay is $10 & $10 transportation included. Text STA | 1677 | 10/25/17 10:05 AM | 10:05:41 |
| 5968 | 2487035173 | PR(Westland): More people needed to move and set up shelves in Ypsilanti ASAP. Job is all week. Pay is $10 & $10 transportation. Text NAT | 1677 | 10/25/17 10:06 AM | 10:06:42 |
| 5969 | 2487035173 | NOVI: $10.20 Road Flagger needed NOW on 12 mile and Farmington rd. in Farmington. Mus be certified. Text back "12 Mile" | 1676 | 10/25/17 11:13 AM | 11:13:01 |
| 5970 | 2487035173 | PONTIAC: Looking for a dish washer ASAP in Bloomfield hills must have a white button down or polo type of shirt, black pants and black shoes. $15.00 gas text dish | 1684 | 10/25/17 11:14 AM | 11:14:45 |
| 5971 | 2487035173 | NOVI: $10 truck unload in Novi at 12 Oaks Mall NOW NOW. help. text "Hardsty" | 1676 | 10/25/17 11:21 AM | 11:21:38 |
| 5972 | 2487035173 | NOVI: $10.00 Truck unload in Novi NOW NOW at 12 Oaks Mall. Text "Hardsty" | 1676 | 10/25/17 11:30 AM | 11:30:14 |
| 5973 | 2487035173 | PONTIAC: Looking for a dish washer ASAP in Bloomfield hills must have a white button down or polo type of shirt, black pants and black shoes. $15.00 gas text di | 1684 | 10/25/17 11:40 AM | 11:40:25 |
| 5974 | 2487035173 | NOVI: EASY UNLOAD. RIGHT NOW. NINE MILE RD. Please respond quickly. Txt. Nine | 1676 | 10/25/17 12:45 PM | 12:45:42 |
| 5975 | 2487035173 | Trenton: Construction helper / Clean up - Taylor - ASAP - $10 hr / 6 to 8 hrs. Some Heavy - Need Steel toes, hard hat, gloves, safety vest and glasses. Text "BJ" | 2666 | 10/25/17 1:09 PM | 13:09:16 |
| 5976 | 2487035173 | NOVI: $10.00 PANERA BREAD. Local Novi Customer needs worker for Construction Cleanup. Please respond immediately. Txt. Con | 1676 | 10/25/17 1:24 PM | 13:24:20 |
| 5977 | 2487035173 | PR Utica: Workers needed tomorrow at 7:45am at Auburn Rd & John R in Rochester to unload/unpackage school supplies/ furniture. Some heavy lifting. Text BECK | 1678 | 10/25/17 2:37 PM | 14:37:53 |
| 5978 | 2487035173 | PR Utica: Worker needed at 1pm to help install fixtures on 14 Mile and Schoenherr in Sterling Heights, $$10/hr. Need boots. Text; WEN | 1678 | 10/25/17 3:06 PM | 15:06:14 |
| 5979 | 2487035173 | PR(Westland): We need a person to move and stock trash carts at a building in Westland ASAP and tomorrow at 8am. Pay is $10. Text CART | 1677 | 10/25/17 3:19 PM | 15:19:01 |
| 5980 | 2487035173 | PR Utica: Worker needed at 1pm to help install fixtures on 14 Mile and Schoenherr in Sterling Heights, $$10/hr. Need boots. Text; WEN | 1678 | 10/25/17 3:38 PM | 15:38:30 |
| 5981 | 2487035173 | PR Utica: $9.40/hr: Workers needed tomorrow at 7:45am at Auburn Rd & John R in Rochester to unload/unpack supplies/ furniture. Some heavy lifting. Text BECK | 1678 | 10/25/17 5:41 PM | 17:41:41 |
| 5982 | 2487035173 | Trenton: Dock work tomorrow in Detroit 7:45am. Text "dock" if interested in going. | 2666 | 10/25/17 6:42 PM | 18:42:33 |
| 5983 | 2487035173 | PR(Westland): VAN BUREN CHARTER TOWNSHIP: 2 People needed at 4:00 PM for inspecting. $9.25 pay steel toes, vest, safety glasses needed. Text back 'FOUR" | 1677 | 10/25/17 6:48 PM | 18:48:21 |
| 5984 | 2487035173 | DETROIT: Workers needed tomorrow at 7:45am for the Detroit Docks. MUST have full PPE with valid photo ID. Text DD | 1679 | 10/25/17 7:13 PM | 19:13:49 |
| 5985 | 2487035173 | PR Utica: $9.40/hr: Workers needed tomorrow at 7:45am at Auburn Rd & John R in Rochester to unload/unpack supplies/ furniture. Some heavy lifting. Text BECK | 1678 | 10/25/17 7:20 PM | 19:20:48 |
| 5986 | 2487035173 | PR(7254): Associate needed for 30 min job, with an 4 hour payout. Bloomfield Hills, $10 hr, unloading and setting up tomorrow between 12-4 pm. Text back "BLOOM" | 7254 | 10/25/17 9:03 PM | 21:03:31 |
| 5987 | 2487035173 | NOVI: $9.75 two Road FLAGGERS needed in Brighton on Thursday at 8:00 am. Must be certified. Text back "PAM" | 1676 | 10/25/17 9:41 PM | 21:41:05 |
| 5988 | 2487035173 | NOVI: $9.75 two Road FLAGGERS needed in Brighton on Thursday at 8:00 am. Must be certified. Text back "PAM" | 1676 | 10/25/17 9:41 PM | 21:41:38 |
| 5989 | 2487035173 | NOVI: $9.75 two Road FLAGGERS needed in Brighton on Thursday at 8:00 am. Must be certified. Text back "PAM" | 1676 | 10/25/17 10:41 PM | 22:41:36 |
| 5990 | 2487035173 | NOVI: $9.75 two Road FLAGGERS needed in Brighton on Thursday at 8:00 am. Must be certified. Text back "PAM" | 1676 | 10/25/17 10:43 PM | 22:43:14 |
| 5991 | 2487035173 | NOVI: Certified Flagger needed 20 min from the Novi office tomorrow at 8:00 am.$15.00 trans paid- $9.75 Text: PAM | 1676 | 10/25/17 11:41 PM | 23:41:10 |
| 5992 | 2487035173 | NOVI: Certified Flagger needed 20 min from the Novi office tomorrow at 8:00 am.$15.00 trans paid- $9.75 Text: PAM | 1676 | 10/25/17 11:41 PM | 23:41:52 |
| 5993 | 2487035173 | NOVI: Certified Flagger needed $15.00 Trans Paid! 20 min from the Novi office tomorrow at 8:00 am.- $9.75 Text: PAM | 1676 | 10/26/17 12:11 AM | 00:11:06 |
| 5994 | 2487035173 | PR Utica: Flagger needed ASAP/NOW on N River Rd in Harrison Twp, need full ppe. Text; FLAG | 1678 | 10/26/17 12:15 PM | 12:15:07 |
| 5995 | 2487035173 | DETROIT: Sign holder at 11 am needed. $10.50 per hour. Please see JobStack for details. | 1679 | 10/26/17 1:31 PM | 13:31:16 |
| 5996 | 2487035173 | DETROIT: Sign holder at 11 am needed. $10.50 per hour. Please see JobStack for details. | 1679 | 10/26/17 1:31 PM | 13:31:29 |
| 5997 | 2487035173 | PR(Westland): worker needed NOW in Southfield to move materials from location to another. Pay rate 10/hr Text back START | 1677 | 10/26/17 1:36 PM | 13:36:43 |
| 5998 | 2487035173 | Trenton: Dock workers needed ASAP / RIGHT NOW - Detroit docks - Text : "DOCKS" | 2666 | 10/26/17 1:39 PM | 13:39:51 |
| 5999 | 2487035173 | Trenton: Dock workers needed ASAP / RIGHT NOW - Detroit docks - Text : "DOCKS" | 2666 | 10/26/17 2:01 PM | 14:01:22 |
| 6000 | 2487035173 | DETROIT: Flagger needed. $9.00/HR. Details in Job stack. | 1679 | 10/26/17 2:17 PM | 14:17:13 |
| 6001 | 2487035173 | PR Utica: 4 workers needed today at noon to help clean/sanitize the kitchen at St John's on 12 Mile and Hoover, need non slip shoes, blk pants and polo. Text; HOS | 1678 | 10/26/17 2:29 PM | 14:29:35 |
| 6002 | 2487035173 | DETROIT: Flagger needed NOW in Harrison Townships North River and Bridgewater. Must have full PPE. $9/h+$10 gas. Text Flag | 1679 | 10/26/17 2:45 PM | 14:45:29 |
| 6003 | 2487035173 | PR Utica: Flagger needed ASAP/NOW on N River Rd and Bridgeview in Harrison Twp, need full ppe. $15/gas Text; FLAG | 1678 | 10/26/17 2:48 PM | 14:48:18 |

EXHIBIT



EXHIBIT E

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6004 | 2487035173 | PR(Westland): REMINDER, IF YOU ARE USING JOBSTACK TO MOBILE DISPATCH (ASSIGNING YOURSELF TO WORK) YOU MUST CLICK ON I'VE ARRIVED DAILY. THIS IS FOR ANY JOB. | 1677 | 10/26/17 2:50 PM | 14:50:31 |
| 6005 | 2487035173 | PR Utica: 4 workers needed today at noon to help clean/sanitize the kitchen at St John's on 12 Mile and Hoover, need non slip shoes, blk pants and polo. Text; KIT | 1678 | 10/26/17 2:55 PM | 14:55:07 |
| 6006 | 2487035173 | PR(Westland): REMINDER, IF YOU ARE USING JOBSTACK TO MOBILE DISPATCH (ASSIGNING YOURSELF TO WORK) YOU MUST CLICK ON I'VE ARRIVED DAILY. THIS IS FOR ANY JOB. | 1677 | 10/26/17 2:55 PM | 14:55:36 |
| 6007 | 2487035173 | PR(Westland): REMINDER, IF YOU ARE ON A WEEKLY TICKET, LOOK FOR THE INVITE NOTIFICATION ON FRIDAYS TO ACCEPT/MOBILE DISPATCH YOURSELF TO THAT WEEKLY JOB THANK YOU | 1677 | 10/26/17 2:59 PM | 14:59:43 |
| 6008 | 2487035173 | PR(Westland): REMINDER, IF YOU ARE ON A WEEKLY TICKET, LOOK FOR THE INVITE NOTIFICATION ON FRIDAYS TO ACCEPT/MOBILE DISPATCH YOURSELF TO THAT WEEKLY JOB THANK YOU | 1677 | 10/26/17 2:59 PM | 14:59:45 |
| 6009 | 2487035173 | PR Utica: $$9.50/hr Help needed ASAP to help clean/sanitize the kitchen at St John's on 12 Mile and Hoover, need non slip shoes, blk pants and polo. Text: KIT | 1678 | 10/26/17 3:32 PM | 15:32:00 |
| 6010 | 2487035173 | DETROIT: Sign holder needed NOW in Northville 8 mile and Griswold area. $10.50/hr+$20 gas. Text NORTH | 1679 | 10/26/17 4:24 PM | 16:24:43 |
| 6011 | 2487035173 | DETROIT: Sign holder needed NOW in Northville 8 mile and Griswold area. $10.50/hr+$20 gas. Text NORTH | 1679 | 10/26/17 4:25 PM | 16:25:17 |
| 6012 | 2487035173 | NOVI: Certified flagger needed in Dearborn Heights Fri-7 a.m. $9.75-Text: HUTCH | 1676 | 10/26/17 5:01 PM | 17:01:43 |
| 6013 | 2487035173 | NOVI: Certified flagger needed in Dearborn Heights Fri-7 a.m. $9.75-Text: HUTCH | 1676 | 10/26/17 5:02 PM | 17:02:33 |
| 6014 | 2487035173 | NOVI: Certified flagger needed in Dearborn Heights Fri-7 a.m. $9.75-Text: HUTCH | 1676 | 10/26/17 5:10 PM | 17:10:14 |
| 6015 | 2487035173 | NOVI: Certified flagger needed in Dearborn Heights Fri-7 a.m. $9.75-Text: HUTCH | 1676 | 10/26/17 5:11 PM | 17:11:07 |
| 6016 | 2487035173 | DETROIT: Job available, inspecting parts on 23 mile/Hayes $9/hr 10 hour shift$20/gas only if the worker stays the full 10 hr shift. 6pm-3:45amText Parts | 1679 | 10/26/17 5:29 PM | 17:29:20 |
| 6017 | 2487035173 | DETROIT: Job available, inspecting parts on 23 mile/Hayes $9/hr 10 hour shift $20/gas only if the worker stays the full 10 hr shift. 6pm-3:45am Text Parts | 1679 | 10/26/17 5:29 PM | 17:29:55 |
| 6018 | 2487035173 | PR(7254): MACOMB MI,Needed Inspectors and packing auto parts, must be able to stand and finish the 10 hr shift $9hr, with $20 gas. TODAY AT 6 PM Text "GO | 7254 | 10/26/17 5:40 PM | 17:40:29 |
| 6019 | 2487035173 | NOVI: Need someone ASAP to go to a tool and die plant tonight-$10.00 Steel Toed Boots required-Text: TOOL | 1676 | 10/26/17 8:43 PM | 20:43:32 |
| 6020 | 2487035173 | NOVI: Need someone ASAP to go to a tool and die plant tonight-$10.00 Steel Toed Boots required-Text: TOOL | 1676 | 10/26/17 8:44 PM | 20:44:04 |
| 6021 | 2487035173 | Trenton: Furniture Unload job - Taylor - 845am Friday - $10 per hr / 4 to 6 hours. Need Steel toes and Gloves. Text "VALUE" | 2666 | 10/26/17 8:45 PM | 20:45:20 |
| 6022 | 2487035173 | NOVI: Need someone ASAP to go to a tool and die plant tonight-$10.00 Steel Toed Boots required-Text: TOOL | 1676 | 10/26/17 8:58 PM | 20:58:54 |
| 6023 | 2487035173 | NOVI: $10.00 NIGHT WORK. RIGHT NOW. Couple Miles from the Novi Branch. Production Work. 2 lb Part. Steel Toe Boots. Please respond. Txt. Tool | 1676 | 10/26/17 9:02 PM | 21:02:37 |
| 6024 | 2487035173 | NOVI: $10.00 NIGHT WORK. RIGHT NOW. Couple Miles from the Novi Branch. Production Work. 2 lb Part. Steel Toe Boots. Please respond. Txt. Tool | 1676 | 10/26/17 9:04 PM | 21:04:56 |
| 6025 | 2487035173 | NOVI: $10.00 NIGHT WORK. RIGHT NOW. Couple Miles from the Novi Branch. Production Work. 2 lb Part. Steel Toe Boots. Please respond. Txt. Tool | 1676 | 10/26/17 9:06 PM | 21:06:53 |
| 6026 | 2487035173 | NOVI: Need people tomorrow at 9 a.m.-$10.00-Folding drapes at the Suburban Showplace from 9 a.m.- 5 pm-Text: CURTAINS | 1676 | 10/26/17 10:21 PM | 22:21:23 |
| 6027 | 2487035173 | NOVI: $10.00 NIGHT WORK. RIGHT NOW. LAST CALL!!! Couple Miles from the Novi Branch. Production Work. 2 lb Part. Steel Toe Boots. Please respond. Txt. Tool | 1676 | 10/26/17 10:21 PM | 22:21:29 |
| 6028 | 2487035173 | PR(Westland): We need a person to do indoor cleaning at apartment complex in Livonia ASAP. Pay is $9.50. If interested text AR | 1677 | 10/27/17 9:49 AM | 09:49:31 |
| 6029 | 2487035173 | PR(Westland): We need people for flagging in Canton today at 10am. Pay is $10. If interested text FLAG | 1677 | 10/27/17 10:23 AM | 10:23:56 |
| 6030 | 2487035173 | PR Utica: Flagger needed at 8 am on 24 Mile and Schoenherr in Shelby Twp, need full ppe. Text FLOR | 1678 | 10/27/17 10:58 AM | 10:57:59 |
| 6031 | 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on Hall Rd and Garfield in Clinton Twp , need non sli shoes. Text; ROSE | 1678 | 10/27/17 11:05 AM | 11:05:12 |
| 6032 | 2487035173 | NOVI: Need someone for construction clean up in Farmington Hills-$10.25 per hour-Text: AMERICA | 1676 | 10/27/17 11:06 AM | 11:06:19 |
| 6033 | 2487035173 | PR Utica: Flagger needed ASAP/NOW on N River Rd in Harrison Twp, $9/hr, $10/gas. Text FLAG | 1678 | 10/27/17 12:01 PM | 12:01:58 |
| 6034 | 2487035173 | NOVI: Need someone for construction clean up in Farmington Hills-ASAP $10.25 per hour-Text: AMERICA | 1676 | 10/27/17 12:11 PM | 12:11:22 |
| 6035 | 2487035173 | PR(Westland): We need people to move boxes at warehouse in Livonia ASAP. Pay is $10. Text ALL | 1677 | 10/27/17 12:18 PM | 12:18:22 |
| 6036 | 2487035173 | PR Utica: Dishwasher needed ASAP/NOW on 12 Mile and Mound in Warren, need black pants, white shirt and non slip shoes. Text: DISH | 1678 | 10/27/17 12:22 PM | 12:22:54 |
| 6037 | 2487035173 | PR Utica: Flaggers needed in Shelby and Harrison Twp. Text back the area you want. $10/hr | 1678 | 10/27/17 12:37 PM | 12:37:02 |
| 6038 | 2487035173 | PR(Westland): We need people for flagging in Canton today at 10am. Pay is $10. If interested text FLAG | 1677 | 10/27/17 12:51 PM | 12:51:18 |
| 6039 | 2487035173 | NOVI: Need more people at 9 a.m.today-$10.00-Folding drapes at the Suburban Showplace from 9 a.m.- 5 pm-Text: CURTAINS | 1676 | 10/27/17 1:01 PM | 13:01:28 |
| 6040 | 2487035173 | NOVI: Need more people ASAP!-$10.00-Folding drapes at the Suburban Showplace from 9 a.m.- 5 pm-Text: CURTAINS | 1676 | 10/27/17 1:02 PM | 13:02:12 |
| 6041 | 2487035173 | NOVI: Need someone for construction clean up in Farmington Hills-ASAP $10.25 per hour-Text: AMERICA | 1676 | 10/27/17 1:21 PM | 13:21:46 |
| 6042 | 2487035173 | NOVI: Need someone ASAP!-$10.00-Folding drapes at the Suburban Showplace from 9 a.m.- 5 pm-Text: CURTAINS | 1676 | 10/27/17 2:02 PM | 14:02:21 |
| 6043 | 2487035173 | NOVI: $10.00-Need someone to haul demolition debris to the dumpster-ASAP-Novi-$10.00 per hour-Text: CAPITOL | 1676 | 10/27/17 2:04 PM | 14:04:40 |
| 6044 | 2487035173 | NOVI: $10.25 per hr!Need someone ASAP construction clean up in Farmington Hills-$10.25-Text: AMERICA | 1676 | 10/27/17 2:27 PM | 14:27:48 |
| 6045 | 2487035173 | NOVI: $10.25 per hr!Need someone ASAP construction clean up in Farmington Hills-$10.25-Text: AMERICA | 1676 | 10/27/17 2:28 PM | 14:28:51 |
| 6046 | 2487035173 | NOVI: $10.00-Need someone to haul demolition debris to the dumpster-ASAP-Novi-$10.00 per hour-Text: CAPITOL | 1676 | 10/27/17 2:32 PM | 14:32:42 |
| 6047 | 2487035173 | PR Utica: $10/hr: Experienced Banquet Servers needed tonight & tomorrow night at 7pm in Troy at Rochester Rd & South Blvd. Text PET | 1678 | 10/27/17 2:56 PM | 14:56:45 |
| 6048 | 2487035173 | NOVI: $10.25 per hr! Need someone ASAP construction clean up in Farmington Hills-$10.25-Text: AMERICA | 1676 | 10/27/17 3:48 PM | 15:48:38 |
| 6049 | 2487035173 | NOVI: $10.25 per hr! Need someone ASAP construction clean up in Farmington Hills-$10.25-Text: AMERICA | 1676 | 10/27/17 3:49 PM | 15:49:17 |
| 6050 | 2487035173 | PR Utica: $10/hr Experienced banquet servers & dishwashers needed tomorrow at 7pm at Rochester Rd & South Blvd in Troy. Text PET | 1678 | 10/27/17 4:23 PM | 16:23:21 |
| 6051 | 2487035173 | NOVI: $9.50 RIGHT NOW. CONSTRUCTION/RENOVATION. Taping, Bubble Wrapping. Around the corner from the Novi Branch. Please respond immediately. Txt. ACS | 1676 | 10/27/17 5:30 PM | 17:30:47 |
| 6052 | 2487035173 | NOVI: $9.50 RIGHT NOW CONSTRUCTION/RENOVATION. Taping. Bubble Wrapping. Around the corner from the Novi Branch. Please respond immediately. Txt. ACS | 1676 | 10/27/17 5:47 PM | 17:47:30 |
| 6053 | 2487035173 | NOVI: $9.50 RIGHT NOW CONSTRUCTION/RENOVATION. Taping. Bubble Wrapping. Around the corner from the Novi Branch. Please respond immediately. Txt. ACS | 1676 | 10/27/17 5:47 PM | 17:47:30 |
| 6054 | 2487035173 | NOVI: $9.50 RIGHT NOW. CONSTRUCTION/RENOVATION. Taping, Bubble Wrapping. Around the corner from the Novi Branch. Please respond immediately. Txt. ACS | 1676 | 10/27/17 5:50 PM | 17:50:29 |
| 6055 | 2487035173 | NOVI: $9.50 GET YOUR WEEKEND MONEY TODAY. Construction/Renovation. Taping, Bubble Wrapping. Around the corner from the Novi Branch. Please respond. Txt. ACS | 1676 | 10/27/17 5:58 PM | 17:58:17 |
| 6056 | 2487035173 | PR Utica: $9.50hr PLUS $20 gas Sun-Wed 8am-4:30pm at Dollar General in ALMONT. 3 ppl Setting up displays, moving stock, etc. Text ALMONT | 1678 | 10/27/17 8:20 PM | 20:20:43 |
| 6057 | 2487035173 | PR Utica: Correction...Almont job is Saturday-Wed | 1678 | 10/27/17 8:22 PM | 20:22:07 |
| 6058 | 2487035173 | NOVI: $10.00 5:30pm STILL NEED MONEY FOR THE WEEKEND??!!! Stamping Plant couple miles from the Novi Branch Steel Toes. Please respond. Txt. Tool | 1676 | 10/27/17 8:50 PM | 20:50:49 |
| 6059 | 2487035173 | NOVI: $10.00 5:30pm. STILL NEED MONEY FOR THE WEEKEND???!!! Stamping Plant. Couple Miles from the Novi Branch. Steel Toes. Please respond. Txt. Tool | 1676 | 10/27/17 8:55 PM | 20:55:37 |
| 6060 | 2487035173 | PR Utica: $$10/hr: Experienced banquet servers needed Saturday at 7pm at Rochester Rd & South Blvd in Troy. Text PET | 1678 | 10/27/17 9:52 PM | 21:52:09 |
| 6061 | 2487035173 | NOVI: $9.20 hour Road Flagger needed Saturday in Westland on Joy Rd. Must be certified. Text back "Joy" | 1676 | 10/28/17 12:44 AM | 00:44:29 |
| 6062 | 2487035173 | NOVI: $9.20 Road Flagger needed Saturday at 8:00 am in Westland. Must be certified. Text "Joy" | 1676 | 10/28/17 1:14 AM | 01:14:29 |
| 6063 | 2487035173 | NOVI: $9.20 hr. Road Flagger needed Saturday at 8:00 am in Westland on Joy Rd. Must be certified. Text back "Joy" | 1676 | 10/28/17 1:35 AM | 01:35:09 |
| 6064 | 2487035173 | NOVI: $9.20 Road Flagger needed at 8:00 am on Joy Rd. in Westland. Must be certified. Text "Joy" if interested. | 1676 | 10/28/17 11:41 AM | 11:41:53 |
| 6065 | 2487035173 | NOVI: $9.20 Road Flagger needed today at 8:00 am on Joy rd in Westland. Must be certified. Text back "Joy" | 1676 | 10/28/17 11:48 AM | 11:48:44 |
| 6066 | 2487035173 | NOVI: $9.20 Road Flagger needed NOW in Westland on Joy Rd. Must be certified. Text back "JOY" | 1676 | 10/28/17 12:03 PM | 12:03:24 |
| 6067 | 2487035173 | NOVI: $9.20 Road Flagger needed Now in Westland on Joy rd. Must be certified. Text back "Joy" | 1676 | 10/28/17 12:04 PM | 12:04:14 |
| 6068 | 2487035173 | NOVI: $9.20 Road Flagger needed NOW NOw on Joy rd. in Westland. Must be certified. Text back "Joy" | 1676 | 10/28/17 12:05 PM | 12:05:41 |
| 6069 | 2487035173 | NOVI: Novi has three jobs to fill NOW., Saturday. NOW Truck unload in Novi. 2 warehouse jobs, some Heavy, in Novi. Text " I can" | 1676 | 10/28/17 1:20 PM | 13:20:36 |
| 6070 | 2487035173 | PR Utica: ASAP/NOW and tomorrow workers needed to help count inventory on 36 Mile and Van Dyke in Almont, $$9.50/hr plus $20/gas. Text: DOL | 1678 | 10/28/17 4:18 PM | 16:18:23 |
| 6071 | 2487035173 | PR Utica: 2 Flaggers needed tomorrow at 7:30am on 12 Mile and Van Dyke in Warren, need full ppe. Text; FLAG | 1678 | 10/28/17 4:30 PM | 16:30:56 |
| 6072 | 2487035173 | PR Utica: FLAG is filled, thanks! | 1678 | 10/28/17 4:41 PM | 16:41:16 |

EXHIBIT



EXHIBIT

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6073 | 2487035173 | PR Utica: MORE workers needed Monday at 6am on Hall Rd and Garfield in Clinton Twp to help load/unload store fixtures. Text: JILL | 1678 | 10/28/17 5:44 PM | 17:44:54 |
| 6074 | 2487035173 | PR Utica: Worker needed Monday on Church Rd in Fair Haven at 9:30am to help mount a tv onto stand, MUST have a CLEAN Background, $9.50/hr and $$20/gas Text TV | 1678 | 10/28/17 6:05 PM | 18:05:50 |
| 6075 | 2487035173 | PR Utica: ASAP/NOW $$10/HR EXPERIENCED BANQUET SERVERS NEEDED ON SOUTH BLVD IN TROY, NEED BLK PANTS AND WHITE BUTTON UP. TEXT; SERVE | 1678 | 10/29/17 12:29 AM | 00:29:13 |
| 6076 | 2487035173 | PR Utica: ASAP/NOW $$10/HR EXPERIENCED BANQUET SERVERS NEEDED ON SOUTH BLVD IN TROY, NEED BLK PANTS AND WHITE BUTTON UP. TEXT; SERVE | 1678 | 10/29/17 12:30 AM | 00:30:09 |
| 6077 | 2487035173 | Trenton: Dock workers needed - Dertroit Docks - 745am Monday - Text "DOCKS | 2666 | 10/29/17 7:23 PM | 19:23:14 |
| 6078 | 2487035173 | DETROIT: Detroit Docks needs workers Monday at 7:45am. MUST have full PPE and valid photo ID. Text DD | 1679 | 10/29/17 7:52 PM | 19:52:15 |
| 6079 | 2487035173 | PR Utica: ASAP/NOW Workers needed at Partridge Creek in Clinton Twp to help unload/load fixtures, $9.40/hr, need boots and cloves, Text JILL | 1678 | 10/30/17 10:11 AM | 10:11:28 |
| 6080 | 2487035173 | PR Utica: ASAP/NOW Trash Loaders needed on 18 Mile and Mound, $$10/hr, need steel toes and gloves. Text: LOAD | 1678 | 10/30/17 10:29 AM | 10:29:54 |
| 6081 | 2487035173 | DETROIT: Clean-up today at 9:30AM. Detroit, near W Grand Blvd & Baltimore st area. See JobStack for details. | 1679 | 10/30/17 10:34 AM | 10:34:22 |
| 6082 | 2487035173 | DETROIT: Need a General helper, Townhomes on E 9 Mile, Eastpointe. at 9 am. See JobStack for details. | 1679 | 10/30/17 10:37 AM | 10:37:00 |
| 6083 | 2487035173 | DETROIT: Need a General helper, Townhomes on E 9 Mile, Eastpointe. at 9 am. $10 per hour, Reply Detroit | 1679 | 10/30/17 10:46 AM | 10:46:06 |
| 6084 | 2487035173 | PR Utica: ASAP/NOW Trash Loaders needed on 18 Mile and Mound, $$10/hr, need steel toes and gloves. Text: LOAD | 1678 | 10/30/17 10:55 AM | 10:55:34 |
| 6085 | 2487035173 | PR(Westland): One more person needed to move and load materials at building in Westland today at 11am. Pay is $10. If interested SUN | 1677 | 10/30/17 12:29 PM | 12:29:28 |
| 6086 | 2487035173 | Trenton: Delivery help needed in Riverview asap. $11 an hr. Must have boots. Text " Home" if interested | 2666 | 10/30/17 12:43 PM | 12:43:48 |
| 6087 | 2487035173 | PR(Westland): One more person needed to move and load materials at building in Westland today at 11am. Pay is $10. If interested SUN | 1677 | 10/30/17 12:52 PM | 12:52:31 |
| 6088 | 2487035173 | PR Utica: Worker needed at 9;30 am in Fair Haven to help mount TV onto TV Stand, NEED CLEAN BACKGROUND, $20/gas, $9.50/hr. Text: TV | 1678 | 10/30/17 1:08 PM | 13:08:38 |
| 6089 | 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. Text HUTZEL | 1679 | 10/30/17 3:02 PM | 15:02:32 |
| 6090 | 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. Text HUTZEL | 1679 | 10/30/17 3:07 PM | 15:07:24 |
| 6091 | 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. $9.50/hr Text HUTZEL | 1679 | 10/30/17 3:12 PM | 15:12:50 |
| 6092 | 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. $9.50/hr Text HUTZEL | 1679 | 10/30/17 3:19 PM | 15:19:10 |
| 6093 | 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. $9.50/hr Text HUTZEL | 1679 | 10/30/17 3:19 PM | 15:19:49 |
| 6094 | 2487035173 | DETROIT: Workers needed NOW at Hutzel Hospital to help unload construction equipment. MUST have FULL PPE and dress warm. $9.50/hr Text HUTZEL | 1679 | 10/30/17 3:20 PM | 15:20:00 |
| 6095 | 2487035173 | PR(Westland): workers needed to take down a stage in Ann Arbor tomorrow @9am. MUST BE ABLE TO LIFT 60lbs repeatedly. Pay is $10/hr & $10 Trans fee. Text LOAD | 1677 | 10/30/17 3:48 PM | 15:48:26 |
| 6096 | 2487035173 | NOVI: Persons needed today at 5:30 pm to 2:20 pm in Southfield assisting with office complex cleaning. Text back "Roe" | 1676 | 10/30/17 4:07 PM | 16:07:47 |
| 6097 | 2487035173 | PR(Westland): workers needed to take down a stage in Ann Arbor tomorrow @9am. MUST BE ABLE TO LIFT 60lbs repeatedly. Pay is $10/hr & $10 Trans fee. Text LOAD | 1677 | 10/30/17 4:13 PM | 16:13:38 |
| 6098 | 2487035173 | NOVI: $12.00 Resumes needed. Entry level position. Shipping Clerk. Must be able to lift. Around the corner from the Novi Branch. Txt Ship | 1676 | 10/30/17 8:07 PM | 20:07:11 |
| 6099 | 2487035173 | DETROIT: Need a weekly experience maintenance. Must have own tools, know how to fix leaks, turn over units, light fixtures, etc. $10 per hour. Reply EASTPOINT | 1679 | 10/30/17 8:11 PM | 20:11:47 |
| 6100 | 2487035173 | DETROIT: Need a weekly experience maintenance. Must have own tools, know how to fix leaks, turn over units, light fixtures, etc. $10 per hour. Reply EASTPOINT | 1679 | 10/30/17 8:15 PM | 20:15:40 |
| 6101 | 2487035173 | DETROIT: 5 workers needed for the Detroit Dock tomorrow at 7:45 AM. Reply YES | 1679 | 10/30/17 8:22 PM | 20:22:41 |
| 6102 | 2487035173 | PR(Westland): Workers needed ASAP in Westland for store reset & debris removal. Must wear steel toes & gloves. Pay is 9.50/hr Text PAR | 1677 | 10/30/17 8:27 PM | 20:27:56 |
| 6103 | 2487035173 | PR Utica: $9/hr: Workers needed tomorrow at 7am at 23 Mile & Hayes in Macomb for parts production & packing. 10 hours. Text MAJESTIC | 1678 | 10/30/17 8:30 PM | 20:30:19 |
| 6104 | 2487035173 | Trenton: Construction/General Helper - Taylor - 8am Tuesday - Need Hard hat, steel toes, safety vest, gloves & safety glasses. Text " ENGLE" | 2666 | 10/30/17 8:44 PM | 20:44:50 |
| 6105 | 2487035173 | Trenton: Construction/General Helper - Taylor - 8am Tuesday - $10 per hour,. Need Hard hat, steel toes, safety vest, gloves & safety glasses. Text " ENGLE" | 2666 | 10/30/17 8:45 PM | 20:45:16 |
| 6106 | 2487035173 | DETROIT: workers needed for warehousing, vessel, ground and checker at the Detroit Dock. Pays varies $9-$11 per hour. Required safety video training. Reply DET | 1679 | 10/30/17 9:25 PM | 21:25:57 |
| 6107 | 2487035173 | NOVI: Person needed Tuesday at 8:00 am in Farmington at apt. complex pulling dead flowers, bed cleanup etc. Text "Ken" | 1676 | 10/30/17 10:29 PM | 22:29:39 |

EXHIBIT 89